Fill in this information to identify the case:

Debtor name  **Weston Educational, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF COLORADO

Case number (if known)  **16-21382**

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:  Income

**1. Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2016** to **Filing Date** | ■ Operating a business ☐ Other | **Unknown** |
| **From the beginning of the fiscal year to filing date:** From **1/01/2016** to **Filing Date** | ■ Operating a business ☐ Other | **$50,584,459.00** |
| **For prior year:** From **1/01/2015** to **12/31/2015** | ■ Operating a business ☐ Other | **$59,528,413.00** |

**2. Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

### Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

Debtor   **Weston Educational, Inc.**                                   Case number *(if known)*   **16-21382**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   **See Exhibit SOFA 3** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **See Exhibit SOFA 4** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Guaranty Bank and Trust Company**<br>P.O. Box 5847<br>Denver, CO 80217 | **Frozen account-took funds**<br>Last 4 digits of account number: _____ | **Various** | **Unknown** |

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.   **See Exhibit SOFA 7** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

<u>Exhibit to SOFA #7</u>

1) Evans v. Weston Educational, Inc.
   Case No. 16-cv-1713-RLW
   United States District Court for the Eastern District of Missouri
   Class Action
   Status – Pending

2) Eric Chiusolo v. Weston Educational Inc., et. al.
   Case No. 2016CV31063
   District Court, Larimer County, Colorado
   Employment
   Status – Pending

3) Tessie Graham v. Weston Educational, Inc., et. al.
   Case No. 1516-CV12378
   Circuit Court, Jackson County, Missouri
   Status – On Appeal Regarding Motion to Compel Arbitration (Case No. WD79815
   Missouri Court of Appeals)

4) Waunsch, et. al. v. Weston Educational, Inc., et. al.
   Case No. 16-cv-02739-RBJ-KMT
   United States District Court for the District of Colorado
   Class Action
   Status – Pending

5) United States ex rel. Chickoiyah Miller, et. al. v. Weston Educational d/b/a Heritage
   College
   Case No. 11-cv-00112-RK
   United States District Court for the Western District of Missouri
   Qui Tam Suit
   On Appeal to the United States Court of Appeals for the 8th Circuit under Case No. 14-
   1760
   Status – Appeal is pending

6) Zelalem Gebre v. Earl Weston d/b/a Heritage College, et. al.
   Case No. 1516-CV19441
   Circuit Court, Jackson County, Missouri at Kansas City
   Violation of the Missouri Merchandising Practices Act
   Status - Pending

**EXHIBIT SOFA 3**

| Check # | Chk Date | Invoice # | Vendor # | Payee | Committed | Disc | Com | Check Amt |
|---|---|---|---|---|---|---|---|---|
| 46913 | 10/05/16 | 30607 | 4S | Seaside Solutions, Inc. | 0.00 | 0.00 | | 198.72 |
| 46913 | 10/05/16 | 30608 | 4S | Seaside Solutions, Inc. | 0.00 | 0.00 | | 31.09 |
| 46913 | 10/05/16 | 30609 | 4S | Seaside Solutions, Inc. | 0.00 | 0.00 | | 43.68 |
| 47087 | 10/18/16 | 91008 | AAHMC | Adopt A Highway Maintenance | 0.00 | 0.00 | | 1,000.00 |
| 46886 | 10/03/16 | 090116- | ABHES | ABHES | 0.00 | 0.00 | | 18,000.00 |
| 46731 | 09/27/16 | 090116 | ABHES | Accrediting Bureau of Health | 0.00 | 0.00 | | 18,000.00 |
| 47064 | 10/18/16 | 46490585 | ACCOUNT | Accountemps | 0.00 | 0.00 | | 444.22 |
| 47064 | 10/18/16 | 46539083 | ACCOUNT | Accountemps | 0.00 | 0.00 | | 1,229.54 |
| 47064 | 10/18/16 | 46539571 | ACCOUNT | Accountemps | 0.00 | 0.00 | | 1,540.00 |
| 47179 | 10/24/16 | 0000105437 | ACICS | Accred. Council Independ. | 0.00 | 0.00 | | 500.00 |
| 47179 | 10/24/16 | 0000106116 | ACICS | Accred. Council Independ. | 0.00 | 0.00 | | 6,050.00 |
| 46693 | 09/15/16 | REFUND091516 | ACOADR | Adriana Acosta | 0.00 | 0.00 | | 911.00 |
| 46910 | 10/05/16 | 476792955 | ADP | ADP, LLC. | 0.00 | 0.00 | | 461.20 |
| 46910 | 10/05/16 | 477245263 | ADP | ADP, LLC. | 0.00 | 0.00 | | 3,462.55 |
| 46910 | 10/05/16 | 477841723 | ADP | ADP, LLC. | 0.00 | 0.00 | | 3,522.78 |
| 46910 | 10/05/16 | 478250575 | ADP | ADP, LLC. | 0.00 | 0.00 | | 399.20 |
| 47093 | 10/19/16 | 14655 | ADVAFIT | Advance Fitness Tech. LLC | 0.00 | 0.00 | | 225.00 |
| 46639 | 09/09/16 | 139981 | AETNABE | Aetna Behavioral Health, LLC | 0.00 | 0.00 | | 832.91 |
| 46639 | 09/09/16 | 142134 | AETNABE | Aetna Behavioral Health, LLC | 0.00 | 0.00 | | 883.57 |
| 46639 | 09/09/16 | 143715 | AETNABE | Aetna Behavioral Health, LLC | 0.00 | 0.00 | | 895.49 |
| 46745 | 09/29/16 | 0837067 002 04/16 | AETNASF | Aetna Inc. | 0.00 | 0.00 | | 12,753.44 |
| 46745 | 09/29/16 | 0837067-002 032116 | AETNASF | Aetna Inc. | 0.00 | 0.00 | | 12,915.56 |
| 46745 | 09/29/16 | 0837067-002 9/16 | AETNASF | Aetna Inc. | 0.00 | 0.00 | | 12,915.56 |
| 46746 | 09/29/16 | 0837067 502 1/16 | AETNASL | AETNA - Hartford (Stop Loss) | 0.00 | 0.00 | | 21,148.53 |
| 46746 | 09/29/16 | 0837067-502 032116 | AETNASL | AETNA - Hartford (Stop Loss) | 0.00 | 0.00 | | 19,667.31 |
| 46746 | 09/29/16 | 0837067-502 9/16 | AETNASL | AETNA - Hartford (Stop Loss) | 0.00 | 0.00 | | 19,667.31 |
| 46573 | 09/07/16 | STMT083116 | AFCO | AFCO | 0.00 | 0.00 | | 20,747.16 |
| 46995 | 10/13/16 | 9050894651 | AIRGAS | Airgas USA Inc. | 0.00 | 0.00 | | 78.20 |
| 46995 | 10/13/16 | 9053346804 | AIRGAS | Airgas USA Inc. | 0.00 | 0.00 | | 72.01 |
| 46995 | 10/13/16 | 9930193529 | AIRGAS | Airgas USA Inc. | 0.00 | 0.00 | | 33.87 |
| 46995 | 10/13/16 | 9935087736 | AIRGAS | Airgas USA Inc. | 0.00 | 0.00 | | 63.73 |
| 46995 | 10/13/16 | 9935809184 | AIRGAS | Airgas USA Inc. | 0.00 | 0.00 | | 78.66 |
| 46995 | 10/13/16 | 9936518820 | AIRGAS | Airgas USA Inc. | 0.00 | 0.00 | | 80.65 |
| 46995 | 10/13/16 | 9937250115 | AIRGAS | Airgas USA Inc. | 0.00 | 0.00 | | 78.66 |
| 46995 | 10/13/16 | 9937954545 | AIRGAS | Airgas USA Inc. | 0.00 | 0.00 | | 80.65 |
| 46995 | 10/13/16 | 9938667976 | AIRGAS | Airgas USA Inc. | 0.00 | 0.00 | | 80.65 |
| 46903 | 10/04/16 | .......... | AIRGAS | Airgas USA, LLC | 0.00 | 0.00 | | 664.04 |
| 46909 | 10/04/16 | .......... | AIRGAS | Airgas USA, LLC | 0.00 | 0.00 | | 783.39 |
| 47114 | 10/21/16 | REFUND102116 | ALLMOR | Morena Allen | 0.00 | 0.00 | | 196.00 |
| 45153 | 09/23/16 | REFUND092116 | ALSISA | Isaac Alston | 0.00 | 0.00 | | 1,484.60 |
| 46407 | 08/22/16 | REFUND082216 | ALSKUR | Kurtis Alsup | 0.00 | 0.00 | | 7,039.05 |
| 47037 | 10/17/16 | REFUND101416 | ALSKUR | Kurtis Alsup | 0.00 | 0.00 | | 7,039.05 |
| 46843 | 09/30/16 | REFUND093016 | ALWHUD | Huda Alwan | 0.00 | 0.00 | | 62.50 |
| 46892 | 10/04/16 | 61658306- | AMAZON | Amazon Web Services, Inc. | 0.00 | 0.00 | | 1,371.43 |
| 46892 | 10/04/16 | 73269637 | AMAZON | Amazon Web Services, Inc. | 0.00 | 0.00 | | 15,748.88 |
| 46892 | 10/04/16 | 75615610 | AMAZON | Amazon Web Services, Inc. | 0.00 | 0.00 | | 5,213.14 |
| 47075 | 10/18/16 | 1586756 | AMERMED | American Medical | 0.00 | 0.00 | | 1,080.00 |
| 46527 | 08/26/16 | 16-166240 | AMS | Affordable Med Scrubs, LLC | 0.00 | 0.00 | | 541.85 |
| 46527 | 08/26/16 | 16-166240-2 | AMS | Affordable Med Scrubs, LLC | 0.00 | 0.00 | | 172.05 |
| 46527 | 08/26/16 | 16-166650 | AMS | Affordable Med Scrubs, LLC | 0.00 | 0.00 | | 192.73 |
| 46527 | 08/26/16 | 16-166986 | AMS | Affordable Med Scrubs, LLC | 0.00 | 0.00 | | 226.89 |
| 46527 | 08/26/16 | 16-167064 | AMS | Affordable Med Scrubs, LLC | 0.00 | 0.00 | | 56.52 |
| 46527 | 08/26/16 | 16-167174 | AMS | Affordable Med Scrubs, LLC | 0.00 | 0.00 | | 167.79 |
| 46527 | 08/26/16 | 16-167272 | AMS | Affordable Med Scrubs, LLC | 0.00 | 0.00 | | 345.97 |
| 46527 | 08/26/16 | 16-168203 | AMS | Affordable Med Scrubs, LLC | 0.00 | 0.00 | | 22.49 |
| 47186 | 10/25/16 | 2016-290 | ANDISAC | Andisa Consulting Group, Inc. | 0.00 | 0.00 | | 27,000.00 |
| 47188 | 10/25/16 | 2016-293 | ANDISAC | Andisa Consulting Group, Inc. | 0.00 | 0.00 | | 27,000.00 |
| 46938 | 10/07/16 | REFUND100716 | ANDKAC | Kaci Anderson | 0.00 | 0.00 | | 763.00 |
| 46459 | 08/24/16 | W/E 07/17/16 | ANDMAT | Matthew Anderson | 0.00 | 0.00 | | 494.53 |
| 46829 | 09/30/16 | REFUND093016 | ANDSAM | Samantha Anderson | 0.00 | 0.00 | | 1,524.00 |
| 47178 | 10/24/16 | 102416 | ANDTE | Terri L. Anderson | 0.00 | 0.00 | | 978.54 |
| 43630 | 09/27/16 | .......... | APF | APF fbo ESS | 0.00 | 0.00 | | 1,741.75 |
| 46574 | 09/07/16 | STMT08312016 | ASSURANT | Assurant Employee Benefits | 0.00 | 0.00 | | 11,823.39 |
| 46661 | 09/15/16 | 6982091216 | AT&T | AT&T | 0.00 | 0.00 | | 495.16 |
| 47089 | 10/19/16 | 0067-4 | ATDOVE | DOVELEWIS ANIMAL | 0.00 | 0.00 | | 87.25 |
| 47090 | 10/19/16 | 0067-3 | ATDOVE | DOVELEWIS ANIMAL | 0.00 | 0.00 | | 87.25 |
| 47091 | 10/19/16 | 0067-2 | ATDOVE | DOVELEWIS ANIMAL | 0.00 | 0.00 | | 87.25 |
| 47092 | 10/19/16 | 0067-1 | ATDOVE | DOVELEWIS ANIMAL | 0.00 | 0.00 | | 87.25 |
| 45132 | 09/23/16 | REFUND092216 | BAGKAT | Kathleen Bagalacsa | 0.00 | 0.00 | | 1,199.00 |
| 46393 | 08/22/16 | REFUND082216 | BARISA | Isabel Barraza | 0.00 | 0.00 | | 50.00 |
| 47221 | 10/27/16 | REFUND102816 | BARJEN | Jennifer Barnes | 0.00 | 0.00 | | 810.06 |
| 46934 | 10/07/16 | REFUND100716 | BARROC | Rochelle Bara | 0.00 | 0.00 | | 1,926.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46397 | 08/22/16 | REFUND082216 | BEAKEN | Kenneth Beasley | 0.00 | 0.00 | 4,098.97 |
| 47148 | 10/21/16 | REFUND102116 | BELCAR | Carlie Bell | 0.00 | 0.00 | 1,524.00 |
| 46423 | 08/22/16 | REFUND082216 | BELDEV | Devonda Bell | 0.00 | 0.00 | 125.00 |
| 47251 | 10/27/16 | REFUND102816 | BELRAU | Rauchelle Belair | 0.00 | 0.00 | 75.25 |
| 46462 | 08/24/16 | ER070616 | BERRYA | Ryan Berry | 0.00 | 0.00 | 60.86 |
| 46649 | 09/13/16 | REFUND091316 | BEVCAS | Cassandra Bevel | 0.00 | 0.00 | 1,363.00 |
| 46962 | 10/07/16 | REFUND100716 | BIELAU | Lauren Bierman | 0.00 | 0.00 | 2,907.50 |
| 47101 | 10/21/16 | 050516 | BILANN | Anna Bily | 0.00 | 0.00 | 290.00 |
| 46844 | 09/30/16 | REFUND093016 | BLAMEL | Melissa Blake | 0.00 | 0.00 | 778.78 |
| 46911 | 10/05/16 | REFUND041516 | BLAMEL | Melissa Blake | 0.00 | 0.00 | 1,979.82 |
| 47153 | 10/21/16 | REFUND102116 | BLOTER | Teresa Blood | 0.00 | 0.00 | 8.44 |
| 46900 | 10/04/16 | 10647 | BLUDOO | Bluedoor, LLC | 0.00 | 0.00 | 774.34 |
| 46898 | 10/04/16 | 10156 | BLUDOR | Bluedoor LLC | 0.00 | 0.00 | 1,621.02 |
| 46898 | 10/04/16 | 10587 | BLUDOR | Bluedoor LLC | 0.00 | 0.00 | 143.37 |
| 46898 | 10/04/16 | 10817 | BLUDOR | Bluedoor LLC | 0.00 | 0.00 | 92.64 |
| 46898 | 10/04/16 | 10898 | BLUDOR | Bluedoor LLC | 0.00 | 0.00 | 1,293.60 |
| 46902 | 10/04/16 | 10075 | BLUE | Bluedoor LLC | 0.00 | 0.00 | 2,763.85 |
| 46901 | 10/04/16 | 10203 | BLUEDO | Bluedoor LLC | 0.00 | 0.00 | 2,524.97 |
| 46901 | 10/04/16 | 11008 | BLUEDO | Bluedoor LLC | 0.00 | 0.00 | 1,894.24 |
| 46887 | 10/03/16 | REFUND042916 | BOABIS | Bismark Boateng | 0.00 | 0.00 | 1,150.74 |
| 46936 | 10/07/16 | REFUND100716 | BOABIS | Bismark Boateng | 0.00 | 0.00 | 996.00 |
| 47088 | 10/18/16 | REFUND-VA093016 | BOBSHE | Sherry Bobo | 0.00 | 0.00 | 239.00 |
| 46636 | 09/09/16 | REFUND090816 | BOGAMA | Amanda Bogucki | 0.00 | 0.00 | 250.00 |
| 47252 | 10/27/16 | REFUND102816 | BONVIC | Victoria Bonilla | 0.00 | 0.00 | 2,286.60 |
| 46816 | 09/30/16 | REFUND093016 | BOSNIC | Nicole Boston | 0.00 | 0.00 | 1,769.98 |
| 46508 | 08/25/16 | REFUND082516 | BOWCRY | Crystal Bowers | 0.00 | 0.00 | 465.00 |
| 46697 | 09/15/16 | REFUND091516 | BOWCRY | Crystal Bowers | 0.00 | 0.00 | 1,142.00 |
| 47154 | 10/21/16 | REFUND102116 | BOWRYL | Rylee Bowers | 0.00 | 0.00 | 1,266.83 |
| 47011 | 10/17/16 | REFUND101416 | BOWSKA | Skaidre Bowman | 0.00 | 0.00 | 794.00 |
| 47038 | 10/17/16 | REFUND101416 | BOXMAU | Maurice Boxley | 0.00 | 0.00 | 253.00 |
| 46720 | 09/26/16 | REFUND092316 | BOYTIF | Tiffy Boyette | 0.00 | 0.00 | 2,945.60 |
| 47222 | 10/27/16 | REFUND102816 | BOYTIF | Tiffy Boyette | 0.00 | 0.00 | 664.75 |
| 47155 | 10/21/16 | REFUND102116 | BRAKAS | Kassie Brann | 0.00 | 0.00 | 713.00 |
| 47168 | 10/21/16 | REFUND102116 | BRIGEN | Geneva Bridges | 0.00 | 0.00 | 20.00 |
| 46424 | 08/22/16 | REFUND082216 | BROANT | Anthony Brown | 0.00 | 0.00 | 1,330.00 |
| 46509 | 08/25/16 | REFUND082516 | BROCAM | Cameron Brown | 0.00 | 0.00 | 834.67 |
| 47105 | 10/21/16 | REFUND102116 | BRODAW | Dawn Brown | 0.00 | 0.00 | 1,314.00 |
| 46498 | 08/25/16 | REFUND082516 | BROMIC | Michael Brown | 0.00 | 0.00 | 2,272.00 |
| 46804 | 09/30/16 | REFUND093016 | BROVIN | Vincent Brooks | 0.00 | 0.00 | 1,114.83 |
| 46941 | 10/07/16 | REFUND100716 | BUCSHA | Shantierra Buckels | 0.00 | 0.00 | 1,304.00 |
| 46689 | 09/15/16 | REFUND091516 | BUEPAI | Paige Buechler | 0.00 | 0.00 | 276.00 |
| 45163 | 09/23/16 | REFUND092216 | BULANN | Annette Bullock | 0.00 | 0.00 | 3,787.40 |
| 46425 | 08/22/16 | REFUND082216 | BURCRY | Crystal Burns | 0.00 | 0.00 | 102.50 |
| 46817 | 09/30/16 | REFUND093016 | BURGLE | Glenda Burden | 0.00 | 0.00 | 273.00 |
| 45130 | 09/23/16 | REFUND092216 | BURJAM | Jamie Bureau | 0.00 | 0.00 | 2,019.00 |
| 46845 | 09/30/16 | REFUND093016 | BUTKYR | Kyra Butler | 0.00 | 0.00 | 20.00 |
| 46552 | 09/02/16 | REFUND090216 | CABDAY | Dayamit Cabana | 0.00 | 0.00 | 1,000.00 |
| 46846 | 09/30/16 | REFUND093016 | CAGBRI | Brittany Cage | 0.00 | 0.00 | 15.00 |
| 46474 | 08/24/16 | ER062116 | CALL | Dana Call | 0.00 | 0.00 | 222.11 |
| 46474 | 08/24/16 | ER080416 | CALL | Dana Call | 0.00 | 0.00 | 211.21 |
| 47115 | 10/21/16 | REFUND102116 | CALLUP | Lupe Calderon | 0.00 | 0.00 | 502.00 |
| 47041 | 10/17/16 | REFUND101416 | CAMKAR | Karissa Camargo | 0.00 | 0.00 | 717.20 |
| 46610 | 09/08/16 | REFUND090816 | CAMSCO | Scott Campbell | 0.00 | 0.00 | 1,836.00 |
| 46475 | 08/24/16 | ER062016 | CANJESS | Jessi Cantwell | 0.00 | 0.00 | 70.80 |
| 46475 | 08/24/16 | ER080116 | CANJESS | Jessi Cantwell | 0.00 | 0.00 | 48.41 |
| 46939 | 10/07/16 | REFUND100716 | CARDEN | Denitra Carbajal | 0.00 | 0.00 | 2,953.00 |
| 46614 | 09/08/16 | REFUND090216 | CARJES | Jessica Carr | 0.00 | 0.00 | 18.00 |
| 46897 | 10/04/16 | 49466232 RI | CAROLINA | Carolina Biological Supply | 0.00 | 0.00 | 476.32 |
| 46514 | 08/25/16 | REFUND082516 | CASNAT | Natalie Case | 0.00 | 0.00 | 75.00 |
| 46528 | 08/26/16 | 41159 | CASUAL | Casual Tees | 0.00 | 0.00 | 2,076.75 |
| 46590 | 09/08/16 | 58168744 | CENGAGE | Cengage Learing | 0.00 | 0.00 | 1,369.57 |
| 46590 | 09/08/16 | 58168746 | CENGAGE | Cengage Learing | 0.00 | 0.00 | 1,429.23 |
| 46590 | 09/08/16 | 58168747 | CENGAGE | Cengage Learing | 0.00 | 0.00 | 193.26 |
| 46590 | 09/08/16 | 58168750 | CENGAGE | Cengage Learing | 0.00 | 0.00 | 1,200.86 |
| 46586 | 09/08/16 | 58142736 | CENGAGE | Cengage Learning | 0.00 | 0.00 | 318.52 |
| 46586 | 09/08/16 | 5814697 | CENGAGE | Cengage Learning | 0.00 | 0.00 | 3,422.97 |
| 46588 | 09/08/16 | 57913389 | CENGAGE | Cengage Learning | 0.00 | 0.00 | 2,914.40 |
| 46588 | 09/08/16 | 58098684 | CENGAGE | Cengage Learning | 0.00 | 0.00 | 233.23 |
| 46594 | 09/08/16 | .......... | CENGAGE | Cengage Learning | 0.00 | 0.00 | 7,449.34 |
| 46426 | 08/22/16 | REFUND082216 | CENKEN | Kendall Center | 0.00 | 0.00 | 572.50 |
| 46733 | 09/28/16 | 19297 | CHACO | Champion College Services, | 0.00 | 0.00 | 1,612.50 |
| 47037 | 10/17/16 | REFUND101416 | CHAJAC | Jacob Chapman | 0.00 | 0.00 | 68.20 |
| 46847 | 09/30/16 | REFUND093016 | CHAKET | Ketaki Chavre | 0.00 | 0.00 | 20.40 |
| 46667 | 09/15/16 | REFUND091516 | CHAMAD | Madaline Charles | 0.00 | 0.00 | 1,926.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46403 | 08/22/16 | REFUND082216 | CHAROH | Chase Rohlman | 0.00 | 0.00 | 4,330.64 |
| 46615 | 09/08/16 | REFUND090216 | CHASHE | Sheila Chao | 0.00 | 0.00 | 2,048.00 |
| 46504 | 08/25/16 | REFUND082516 | CHELAQ | Laquina Cheatham | 0.00 | 0.00 | 454.00 |
| 46575 | 09/07/16 | ER081116 | CHIUSOLO | Eric Chiusolo | 0.00 | 0.00 | 788.62 |
| 47099 | 10/21/16 | ER092816 | CHIUSOLO | Eric Chiusolo | 0.00 | 0.00 | 533.98 |
| 46460 | 08/24/16 | W/E 07/03/16 | CHOQUETTE | Roy Choquette | 0.00 | 0.00 | 29.12 |
| 46460 | 08/24/16 | W/E 07/24/16 | CHOQUETTE | Roy Choquette | 0.00 | 0.00 | 11.38 |
| 46818 | 09/30/16 | REFUND093016 | CHRHAI | Hailey Christerson | 0.00 | 0.00 | 1,941.43 |
| 46595 | 09/08/16 | STMT 083116 | CHUZYC | Carl Chuzy Living Trust | 0.00 | 0.00 | 25,000.00 |
| 46641 | 09/12/16 | STMT | CITYTREAS | City Treasurer | 0.00 | 0.00 | 191.00 |
| 46553 | 09/02/16 | REFUND090216 | CLAASH | Ashley Clark | 0.00 | 0.00 | 1,566.00 |
| 46616 | 09/08/16 | REFUND090816 | CLAASH | Ashley Clark | 0.00 | 0.00 | 422.00 |
| 46848 | 09/30/16 | REFUND093016 | CLAMAR | Marquitta Clark | 0.00 | 0.00 | 15.75 |
| 46399 | 08/22/16 | REFUND082216 | CLASHA | Shakira Clark | 0.00 | 0.00 | 1,480.00 |
| 45164 | 09/23/16 | REFUND922106 | CLITON | Tonya Click | 0.00 | 0.00 | 1,983.00 |
| 47149 | 10/21/16 | REFUND102116 | COBALE | Alexandra Coberley | 0.00 | 0.00 | 1,841.36 |
| 47042 | 10/17/16 | REFUND101416 | COCMEL | Melissa Cocita | 0.00 | 0.00 | 390.00 |
| 46981 | 10/10/16 | 093016 | COCPR | Colorado CPR Association | 0.00 | 0.00 | 226.00 |
| 46981 | 10/10/16 | 11037 | COCPR | Colorado CPR Association | 0.00 | 0.00 | 1,000.00 |
| 45155 | 09/23/16 | REFUND092216 | COLALA | Alaine Collins | 0.00 | 0.00 | 708.00 |
| 46454 | 09/23/16 | REFUND092216 | COLBRI | Brittany Cole | 0.00 | 0.00 | 507.89 |
| 47169 | 10/21/16 | REFUND102116 | COLKAT | Katherine Collard | 0.00 | 0.00 | 62.50 |
| 45165 | 09/23/16 | REFUND092216 | COLMIL | Millicent Collins | 0.00 | 0.00 | 5,097.00 |
| 46885 | 09/30/16 | REFUND090316 | COLMIL | Millicent Collins | 0.00 | 0.00 | 150.00 |
| 45133 | 09/23/16 | REFUND092216 | COLTON | Tonya Coleman | 0.00 | 0.00 | 592.00 |
| 47065 | 10/18/16 | 99-78914D | CONFU | Contract Funishings, Inc. | 0.00 | 0.00 | 992.12 |
| 46946 | 10/07/16 | REFUND100716 | CONROX | Roxana Contreras-Duarte | 0.00 | 0.00 | 327.00 |
| 47253 | 10/27/16 | REFUND102816 | CONTOV | TovYa Conner | 0.00 | 0.00 | 4,067.00 |
| 46982 | 10/10/16 | 1676 | CPR | CPROhio, LLC. | 0.00 | 0.00 | 520.00 |
| 46982 | 10/10/16 | 1734 | CPR | CPROhio, LLC. | 0.00 | 0.00 | 368.00 |
| 46982 | 10/10/16 | 1762 | CPR | CPROhio, LLC. | 0.00 | 0.00 | 176.00 |
| 46982 | 10/10/16 | 1777 | CPR | CPROhio, LLC. | 0.00 | 0.00 | 32.00 |
| 46982 | 10/10/16 | 1791 | CPR | CPROhio, LLC. | 0.00 | 0.00 | 8.00 |
| 46982 | 10/10/16 | 1802 | CPR | CPROhio, LLC. | 0.00 | 0.00 | 88.00 |
| 46982 | 10/10/16 | 1805 | CPR | CPROhio, LLC. | 0.00 | 0.00 | 88.00 |
| 46625 | 09/08/16 | REFUND090816 | CROBRI | Brittany Crowder | 0.00 | 0.00 | 25.00 |
| 46694 | 09/15/16 | REFUND091516 | CRUKIA | Kianna Crusterson | 0.00 | 0.00 | 87.00 |
| 47012 | 10/17/16 | REFUND101416 | CZOBRA | Brandy Czoschke | 0.00 | 0.00 | 656.00 |
| 47207 | 10/27/16 | REFUND102816 | CZOBRA | Brandy Czoschke | 0.00 | 0.00 | 710.00 |
| 45156 | 09/23/16 | REFUND092216 | DAIANN | Anna Dailey | 0.00 | 0.00 | 1,845.00 |
| 47009 | 10/17/16 | REFUND101416 | DANASH | Ashanti Daniels | 0.00 | 0.00 | 1,709.00 |
| 46942 | 10/07/16 | REFUND100716 | DARBAR | Barbara Darby | 0.00 | 0.00 | 1,729.00 |
| 46408 | 08/22/16 | REFUND082216 | DAVALE | Aleah Davis | 0.00 | 0.00 | 95.00 |
| 47018 | 10/17/16 | REFUND101416 | DAVALE | Alexis Davis | 0.00 | 0.00 | 1,628.51 |
| 47127 | 10/21/16 | REFUND102116 | DAVALE | Alexis Davis | 0.00 | 0.00 | 1,319.15 |
| 47019 | 10/17/16 | REFUND101416 | DAVLAL | Lalumondiere David | 0.00 | 0.00 | 53.26 |
| 46810 | 09/30/16 | REFUND093016 | DAVMAR | Mark Davis | 0.00 | 0.00 | 2,372.00 |
| 46711 | 09/22/16 | 0000005 | DAVPE | David M Peters | 0.00 | 0.00 | 20,543.68 |
| 46963 | 10/07/16 | REFUND100716 | DAVSTE | Stephanie Davis | 0.00 | 0.00 | 600.00 |
| 46674 | 09/15/16 | REFUND091516 | DEAASH | Ashley Deal | 0.00 | 0.00 | 668.00 |
| 46723 | 09/26/16 | 154-050116 | DEBJOHN | DJA | 0.00 | 0.00 | 2,961.00 |
| 46723 | 09/26/16 | 154-060116 | DEBJOHN | DJA | 0.00 | 0.00 | 3,288.00 |
| 46931 | 10/06/16 | 154-080116 | DEBJOHN | DJA | 0.00 | 0.00 | 2,232.00 |
| 46979 | 10/07/16 | 154-PD093016 | DEBJOHN | DJA | 0.00 | 0.00 | 5,441.86 |
| 47279 | 10/28/16 | 154-100116 | DEBJOHN | DJA | 0.00 | 0.00 | 2,513.00 |
| 46724 | 09/26/16 | .......... | DEBJOHN | DJA FInancial Aid Services, | 0.00 | 0.00 | 4,956.00 |
| 46878 | 09/30/16 | 43-110115 | DEBOR | DJA | 0.00 | 0.00 | 1,516.00 |
| 46878 | 09/30/16 | 43-120115 | DEBOR | DJA | 0.00 | 0.00 | 2,959.00 |
| 46883 | 09/30/16 | 43-010115 | DEBOR | DJA | 0.00 | 0.00 | 2,262.00 |
| 46883 | 09/30/16 | 43-020114 | DEBOR | DJA | 0.00 | 0.00 | 2,435.00 |
| 46883 | 09/30/16 | 43-050116 | DEBOR | DJA | 0.00 | 0.00 | 1,859.00 |
| 46883 | 09/30/16 | 43-060116 | DEBOR | DJA | 0.00 | 0.00 | 1,770.00 |
| 46930 | 10/06/16 | 43-080116 | DEBOR | DJA | 0.00 | 0.00 | 1,367.00 |
| 46728 | 09/26/16 | 35-050116 | DEBOR | DJA Financial Aid Services | 0.00 | 0.00 | 2,202.00 |
| 46877 | 09/30/16 | 35-060116 | DEBOR | DJA Financial Aid Services | 0.00 | 0.00 | 1,651.00 |
| 46877 | 09/30/16 | 35-120115 | DEBOR | DJA Financial Aid Services | 0.00 | 0.00 | 3,615.00 |
| 46976 | 10/07/16 | PD093016 | DEBOR | DJA Financial Aid Services | 0.00 | 0.00 | 2,413.60 |
| 47276 | 10/28/16 | 35-100116 | DEBOR | DJA Financial Aid Services | 0.00 | 0.00 | 1,358.00 |
| 46727 | 09/26/16 | 46-050116 | DEBOR | DJA Financial Aid Services Inc. | 0.00 | 0.00 | 2,272.00 |
| 46879 | 09/30/16 | 46-060116 | DEBOR | DJA Financial Aid Services Inc. | 0.00 | 0.00 | 2,460.00 |
| 46978 | 10/07/16 | 46-080116 | DEBOR | DJA Financial Aid Services Inc. | 0.00 | 0.00 | 1,906.00 |
| 46978 | 10/07/16 | 46-PD093016 | DEBOR | DJA Financial Aid Services Inc. | 0.00 | 0.00 | 8,966.08 |
| 47285 | 10/28/16 | PD100116 | DEBOR | DJA Financial Aid Services Inc. | 0.00 | 0.00 | 382.00 |
| 46726 | 09/26/16 | 74-050116 | DEBOR | DJA Financial Aid Services, | 0.00 | 0.00 | 3,183.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46880 | 09/30/16 | 74-060116 | DEBOR | DJA Financial Aid Services, | 0.00 | 0.00 | 3,110.00 |
| 47284 | 10/28/16 | 74-100116 | DEBOR | DJA Financial Aid Services, | 0.00 | 0.00 | 3,226.00 |
| 47284 | 10/28/16 | 74-PD093016 | DEBOR | DJA Financial Aid Services, | 0.00 | 0.00 | 8,959.36 |
| 46725 | 09/26/16 | 60-050116 | DEBORAHJO | DJA | 0.00 | 0.00 | 2,691.00 |
| 46725 | 09/26/16 | 60-060116 | DEBORAHJO | DJA | 0.00 | 0.00 | 2,770.00 |
| 46932 | 10/06/16 | 60-100116 | DEBORAHJO | DJA | 0.00 | 0.00 | 1,658.00 |
| 46933 | 10/06/16 | 60-080116 | DEBORAHJO | DJA | 0.00 | 0.00 | 1,982.00 |
| 46796 | 10/07/16 | PD093016 | DEBORAHJO | DJA | 0.00 | 0.00 | 3,276.42 |
| 47287 | 10/28/16 | PD100116 | DEBORAHJO | DJA | 0.00 | 0.00 | 1,658.00 |
| 102816 | 10/28/16 | 60 | DEBORAHJO | DJA | 0.00 | 0.00 | 4,051.00 |
| 102816 | 10/28/16 | 60-CREDIT | DEBORAHJO | DJA | 0.00 | 0.00 | -4,051.00 |
| 46722 | 09/26/16 | 202-050116 | DEBROAHJ | DJA Financial Aid Services, | 0.00 | 0.00 | 2,011.00 |
| 46722 | 09/26/16 | 202-060116 | DEBROAHJ | DJA Financial Aid Services, | 0.00 | 0.00 | 1,582.00 |
| 46977 | 10/07/16 | 202-PD093016 | DEBROAHJ | DJA Financial Aid Services, | 0.00 | 0.00 | 8,419.18 |
| 47280 | 10/28/16 | 202 100116 | DEBROAHJ | DJA Financial Aid Services, | 0.00 | 0.00 | 1,361.00 |
| 46668 | 09/15/16 | REFUND091516 | DEGSAM | Samantha Degollado | 0.00 | 0.00 | 367.45 |
| 45134 | 09/23/16 | REFUND092216 | DEJANT | Anthony DeJournett | 0.00 | 0.00 | 87.88 |
| 46427 | 08/22/16 | REFUND082216 | DELCHR | Christal Deloach | 0.00 | 0.00 | 122.50 |
| 47156 | 10/21/16 | REFUND102116 | DELKIM | Kimberly DeLaTorre | 0.00 | 0.00 | 4.00 |
| 46545 | 09/02/16 | REFUND090216 | DEPARTVET | Department of Veteran Affairs | 0.00 | 0.00 | 2,719.13 |
| 46545 | 09/02/16 | REFUND090216A | DEPARTVET | Department of Veteran Affairs | 0.00 | 0.00 | 1,613.04 |
| 47106 | 10/21/16 | REFUND102116 | DEPARTVET | Department of Veteran Affairs | 0.00 | 0.00 | 143.46 |
| 46510 | 08/25/16 | REFUND082516 | DEPT VA | Department of Veteran Affairs | 0.00 | 0.00 | 9,265.05 |
| 46834 | 09/30/16 | REFUND093016 | DEPTVA | Department of Veteran Affairs | 0.00 | 0.00 | 4,101.53 |
| 46430 | 08/22/16 | REFUND082216 | DEPTVA | Department of Veterans | 0.00 | 0.00 | 1,853.28 |
| 46554 | 09/02/16 | REFUND090216 | DEPTVA | Department Of Veterans | 0.00 | 0.00 | 1,689.14 |
| 46557 | 09/02/16 | REFUND090216 | DEPTVA | Department of Veterans | 0.00 | 0.00 | 560.80 |
| 46557 | 09/02/16 | REFUND090216A | DEPTVA | Department of Veterans | 0.00 | 0.00 | 552.56 |
| 46811 | 09/30/16 | REFUND093016 | DEPTVA | Department Of Veterans | 0.00 | 0.00 | 2,201.25 |
| 46499 | 08/25/16 | .......... | DEPTVA | Dept. of Veteran Affairs | 0.00 | 0.00 | 771.82 |
| 46560 | 09/02/16 | REFUND090216 | DEPTVA | Dept. of Veteran Affairs | 0.00 | 0.00 | 491.10 |
| 46675 | 09/15/16 | REFUND091516 | DEPTVET | Department of Veteran Affairs | 0.00 | 0.00 | 20.00 |
| 46675 | 09/15/16 | REFUND091516A | DEPTVET | Department of Veteran Affairs | 0.00 | 0.00 | 2,085.69 |
| 47069 | 10/18/16 | WESTON 001 | DESEE | Deer Creek Higher Education | 0.00 | 0.00 | 6,262.26 |
| 46839 | 09/30/16 | REFUND093016 | DESJAR | Jared DeSantis | 0.00 | 0.00 | 500.00 |
| 46830 | 09/30/16 | REFUND093016 | DEWCOL | Cole DeWald | 0.00 | 0.00 | 1,921.13 |
| 47208 | 10/27/16 | REFUND102816 | DIADIA | Diana Diaz Torres | 0.00 | 0.00 | 32.73 |
| 46455 | 09/23/16 | REFUND092216 | DIAKEL | Kelsey Diaz | 0.00 | 0.00 | 478.64 |
| 47128 | 10/21/16 | REFUND102116 | DIAKEL | Kelsey Diaz | 0.00 | 0.00 | 2,493.18 |
| 46416 | 08/22/16 | DIALOG00015159 | DIALOG | DialogEDU | 0.00 | 0.00 | 5,000.00 |
| 46416 | 08/22/16 | DIALOG00015165 | DIALOG | DialogEDU | 0.00 | 0.00 | 2,500.00 |
| 46876 | 09/30/16 | DIALOG00015118 | DIALOG | DialogEDU | 0.00 | 0.00 | 17,040.00 |
| 46876 | 09/30/16 | DIALOG00015126 | DIALOG | DialogEDU | 0.00 | 0.00 | 12,960.00 |
| 46849 | 09/30/16 | REFUND093016 | DIESHA | Shannon Diehl | 0.00 | 0.00 | 548.83 |
| 46738 | 09/29/16 | 16-24585 | DILL | Dilley Printing | 0.00 | 0.00 | 1,262.44 |
| 46650 | 09/14/16 | 16-23338 | DILLEY | Dilley Printing | 0.00 | 0.00 | 76.22 |
| 46650 | 09/14/16 | 16-23363 | DILLEY | Dilley Printing | 0.00 | 0.00 | 497.45 |
| 46650 | 09/14/16 | 16-23997 | DILLEY | Dilley Printing | 0.00 | 0.00 | 6,281.39 |
| 46650 | 09/14/16 | 16-23998 | DILLEY | Dilley Printing | 0.00 | 0.00 | 600.69 |
| 46650 | 09/14/16 | 16-24343 | DILLEY | Dilley Printing | 0.00 | 0.00 | 180.85 |
| 46650 | 09/14/16 | 16-24345 | DILLEY | Dilley Printing | 0.00 | 0.00 | 25.00 |
| 46650 | 09/14/16 | STMT 091416 | DILLEY | Dilley Printing | 0.00 | 0.00 | 497.52 |
| 46713 | 09/23/16 | 16-24388 | DILLEY | Dilley Printing | 0.00 | 0.00 | 144.37 |
| 46714 | 09/23/16 | 16-24582 | DILLEY | Dilley Printing | 0.00 | 0.00 | 247.32 |
| 46714 | 09/23/16 | 16-24748 | DILLEY | Dilley Printing | 0.00 | 0.00 | 86.26 |
| 46715 | 09/23/16 | 16-24594 | DILLEY | Dilley Printing | 0.00 | 0.00 | 77.91 |
| 46715 | 09/23/16 | 16-24687 | DILLEY | Dilley Printing | 0.00 | 0.00 | 140.52 |
| 46715 | 09/23/16 | 16-24749 | DILLEY | Dilley Printing | 0.00 | 0.00 | 647.17 |
| 46716 | 09/23/16 | 16-24784 | DILLEY | Dilley Printing | 0.00 | 0.00 | 682.62 |
| 46716 | 09/23/16 | 16-24785 | DILLEY | Dilley Printing | 0.00 | 0.00 | 49.46 |
| 46716 | 09/23/16 | 16-24786 | DILLEY | Dilley Printing | 0.00 | 0.00 | 74.57 |
| 46717 | 09/23/16 | 16-240001 | DILLEY | Dilley Printing | 0.00 | 0.00 | 22.65 |
| 46718 | 09/23/16 | .......... | DILLEY | Dilley Printing | 0.00 | 0.00 | 811.18 |
| 46719 | 09/23/16 | 16-24572 | DILLEY | Dilley Printing | 0.00 | 0.00 | 456.07 |
| 46719 | 09/23/16 | 16-24583 | DILLEY | Dilley Printing | 0.00 | 0.00 | 407.32 |
| 46719 | 09/23/16 | 16-24584 | DILLEY | Dilley Printing | 0.00 | 0.00 | 264.10 |
| 46719 | 09/23/16 | 16-24588 | DILLEY | Dilley Printing | 0.00 | 0.00 | 77.80 |
| 46719 | 09/23/16 | 16-24688 | DILLEY | Dilley Printing | 0.00 | 0.00 | 700.18 |
| 46719 | 09/23/16 | 16-24689 | DILLEY | Dilley Printing | 0.00 | 0.00 | 69.46 |
| 46719 | 09/23/16 | 16-24769 | DILLEY | Dilley Printing | 0.00 | 0.00 | 274.35 |
| 46735 | 09/29/16 | 16-24840 | DILLEY | Dilley Printing | 0.00 | 0.00 | 202.61 |
| 46736 | 09/29/16 | 16-24321 | DILLEY | Dilley Printing | 0.00 | 0.00 | 622.89 |
| 46736 | 09/29/16 | 16-24898 | DILLEY | Dilley Printing | 0.00 | 0.00 | 78.12 |
| 46737 | 09/29/16 | 16-23680 | DILLEY | Dilley Printing | 0.00 | 0.00 | 78.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46737 | 09/29/16 | 16-24307 | DILLEY | Dilley Printing | 0.00 | 0.00 | 537.97 |
| 46737 | 09/29/16 | 16-24922 | DILLEY | Dilley Printing | 0.00 | 0.00 | 163.00 |
| 46737 | 09/29/16 | 16-24923 | DILLEY | Dilley Printing | 0.00 | 0.00 | 527.93 |
| 46738 | 09/29/16 | 16-24771 | DILLEY | Dilley Printing | 0.00 | 0.00 | 461.63 |
| 46738 | 09/29/16 | 16-24831 | DILLEY | Dilley Printing | 0.00 | 0.00 | 526.84 |
| 46738 | 09/29/16 | 16-24839 | DILLEY | Dilley Printing | 0.00 | 0.00 | 330.40 |
| 46740 | 09/29/16 | .......... | DILLEY | Dilley Printing | 0.00 | 0.00 | 232.91 |
| 46741 | 09/29/16 | 16-24327 | DILLEY | Dilley Printing | 0.00 | 0.00 | 256.21 |
| 46741 | 09/29/16 | 16-24764 | DILLEY | Dilley Printing | 0.00 | 0.00 | 452.78 |
| 46741 | 09/29/16 | 16-24766 | DILLEY | Dilley Printing | 0.00 | 0.00 | 1,129.07 |
| 46741 | 09/29/16 | 16-24767 | DILLEY | Dilley Printing | 0.00 | 0.00 | 207.84 |
| 46741 | 09/29/16 | 16-24768 | DILLEY | Dilley Printing | 0.00 | 0.00 | 52.74 |
| 46741 | 09/29/16 | 16-24833 | DILLEY | Dilley Printing | 0.00 | 0.00 | 85.82 |
| 46741 | 09/29/16 | 16-24875 | DILLEY | Dilley Printing | 0.00 | 0.00 | 77.34 |
| 46742 | 09/29/16 | 16-24328 | DILLEY | Dilley Printing | 0.00 | 0.00 | 121.79 |
| 46742 | 09/29/16 | 16-24731 | DILLEY | Dilley Printing | 0.00 | 0.00 | 6,288.91 |
| 46972 | 10/07/16 | 16-24732 | DILLEY | Dilley Printing | 0.00 | 0.00 | 624.37 |
| 46972 | 10/07/16 | 16-24733 | DILLEY | Dilley Printing | 0.00 | 0.00 | 3,607.55 |
| 46972 | 10/07/16 | 16-24734 | DILLEY | Dilley Printing | 0.00 | 0.00 | 624.37 |
| 46972 | 10/07/16 | 16-24898 | DILLEY | Dilley Printing | 0.00 | 0.00 | 78.12 |
| 46972 | 10/07/16 | 16-24899 | DILLEY | Dilley Printing | 0.00 | 0.00 | 489.82 |
| 46805 | 09/30/16 | REFUND093016 | DISERI | Erica Disch | 0.00 | 0.00 | 1,507.00 |
| 46951 | 10/07/16 | REFUND100716 | DIXKAT | Katelyn Dixon | 0.00 | 0.00 | 304.00 |
| 47286 | 10/28/16 | .......... | DJA | DJA | 0.00 | 0.00 | 6,635.98 |
| 46721 | 09/26/16 | 43B-050116 | DJA | DJA Financial Aid Services | 0.00 | 0.00 | 1,562.00 |
| 46721 | 09/26/16 | 43B-060116 | DJA | DJA Financial Aid Services | 0.00 | 0.00 | 1,542.00 |
| 46676 | 09/15/16 | REFUND091516 | DOBSTE | Stephanie Dobbs | 0.00 | 0.00 | 296.00 |
| 46603 | 09/08/16 | STMT 083116 | DOCSUP | Doctors Supply Inc. | 0.00 | 0.00 | 197.82 |
| 46603 | 09/08/16 | W193178-1 | DOCSUP | Doctors Supply Inc. | 0.00 | 0.00 | 626.45 |
| 46603 | 09/08/16 | W193178-7 | DOCSUP | Doctors Supply Inc. | 0.00 | 0.00 | 68.25 |
| 46603 | 09/08/16 | W193846 | DOCSUP | Doctors Supply Inc. | 0.00 | 0.00 | 558.59 |
| 46603 | 09/08/16 | W193846-2 | DOCSUP | Doctors Supply Inc. | 0.00 | 0.00 | 131.84 |
| 46603 | 09/08/16 | W193846-3 | DOCSUP | Doctors Supply Inc. | 0.00 | 0.00 | 51.39 |
| 46603 | 09/08/16 | W193870 | DOCSUP | Doctors Supply Inc. | 0.00 | 0.00 | 67.39 |
| 46603 | 09/08/16 | W193870-2 | DOCSUP | Doctors Supply Inc. | 0.00 | 0.00 | 25.47 |
| 46603 | 09/08/16 | W194758-4 | DOCSUP | Doctors Supply Inc. | 0.00 | 0.00 | 201.37 |
| 46603 | 09/08/16 | W195269 | DOCSUP | Doctors Supply Inc. | 0.00 | 0.00 | 417.20 |
| 46603 | 09/08/16 | W195814 | DOCSUP | Doctors Supply Inc. | 0.00 | 0.00 | 1,025.69 |
| 46603 | 09/08/16 | W195814-2 | DOCSUP | Doctors Supply Inc. | 0.00 | 0.00 | 112.43 |
| 46606 | 09/08/16 | W194508-2 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 54.44 |
| 46606 | 09/08/16 | W194508-3 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 265.74 |
| 46606 | 09/08/16 | W194508-4 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 126.26 |
| 46606 | 09/08/16 | W194508-5 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 30.07 |
| 46606 | 09/08/16 | W194516 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 192.73 |
| 46606 | 09/08/16 | W194516-2 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 1,371.65 |
| 46606 | 09/08/16 | W194782 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 580.40 |
| 46606 | 09/08/16 | W194782-2 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 390.28 |
| 46606 | 09/08/16 | W195130 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 1,283.78 |
| 46606 | 09/08/16 | W195130-2 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 720.52 |
| 46606 | 09/08/16 | W195130-3 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 57.70 |
| 46606 | 09/08/16 | W195130-4 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 159.55 |
| 46606 | 09/08/16 | W195130-5 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 44.50 |
| 46606 | 09/08/16 | W195214 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 73.62 |
| 46606 | 09/08/16 | W195214-2 | DOCSUP | Doctors Supply, Inc. | 0.00 | 0.00 | 74.15 |
| 46599 | 09/08/16 | W193210-5 | DOCSUPP | Doctors Supply, Inc. | 0.00 | 0.00 | 30.19 |
| 46599 | 09/08/16 | W193656-2 | DOCSUPP | Doctors Supply, Inc. | 0.00 | 0.00 | 225.88 |
| 46599 | 09/08/16 | W194427 | DOCSUPP | Doctors Supply, Inc. | 0.00 | 0.00 | 43.71 |
| 46599 | 09/08/16 | W194427-2 | DOCSUPP | Doctors Supply, Inc. | 0.00 | 0.00 | 505.06 |
| 46599 | 09/08/16 | W194428 | DOCSUPP | Doctors Supply, Inc. | 0.00 | 0.00 | 215.60 |
| 46599 | 09/08/16 | W194428-2 | DOCSUPP | Doctors Supply, Inc. | 0.00 | 0.00 | 342.23 |
| 46599 | 09/08/16 | W194694 | DOCSUPP | Doctors Supply, Inc. | 0.00 | 0.00 | 299.41 |
| 46599 | 09/08/16 | W194694-2 | DOCSUPP | Doctors Supply, Inc. | 0.00 | 0.00 | 374.78 |
| 46604 | 09/08/16 | STMT 083116 | DOCSUPPLY | Doctors Supply, Inc. | 0.00 | 0.00 | 204.00 |
| 46604 | 09/08/16 | W194925 | DOCSUPPLY | Doctors Supply, Inc. | 0.00 | 0.00 | 35.53 |
| 46604 | 09/08/16 | W195312 | DOCSUPPLY | Doctors Supply, Inc. | 0.00 | 0.00 | 131.24 |
| 46604 | 09/08/16 | W195312-2 | DOCSUPPLY | Doctors Supply, Inc. | 0.00 | 0.00 | 48.33 |
| 46604 | 09/08/16 | W195312-3 | DOCSUPPLY | Doctors Supply, Inc. | 0.00 | 0.00 | 20.32 |
| 46604 | 09/08/16 | W195434 | DOCSUPPLY | Doctors Supply, Inc. | 0.00 | 0.00 | 265.83 |
| 46604 | 09/08/16 | W195434-2 | DOCSUPPLY | Doctors Supply, Inc. | 0.00 | 0.00 | 142.86 |
| 46604 | 09/08/16 | W195434-3 | DOCSUPPLY | Doctors Supply, Inc. | 0.00 | 0.00 | 59.75 |
| 46601 | 09/08/16 | 195150 | DOCTORS | Doctors Supply Inc. | 0.00 | 0.00 | 18.59 |
| 46601 | 09/08/16 | W193416-2 | DOCTORS | Doctors Supply Inc. | 0.00 | 0.00 | 25.44 |
| 46601 | 09/08/16 | W193674-2 | DOCTORS | Doctors Supply Inc. | 0.00 | 0.00 | 246.20 |
| 46601 | 09/08/16 | W193787 | DOCTORS | Doctors Supply Inc. | 0.00 | 0.00 | 22.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46601 | 09/08/16 | W194817 | DOCTORS | Doctors Supply Inc. | 0.00 | 0.00 | 827.99 |
| 46601 | 09/08/16 | W194817-1 | DOCTORS | Doctors Supply Inc. | 0.00 | 0.00 | 1,002.46 |
| 46601 | 09/08/16 | W194817-2 | DOCTORS | Doctors Supply Inc. | 0.00 | 0.00 | 156.32 |
| 46601 | 09/08/16 | W194817-4 | DOCTORS | Doctors Supply Inc. | 0.00 | 0.00 | 218.44 |
| 46601 | 09/08/16 | W194817-5 | DOCTORS | Doctors Supply Inc. | 0.00 | 0.00 | 62.45 |
| 46601 | 09/08/16 | W194827 | DOCTORS | Doctors Supply Inc. | 0.00 | 0.00 | 31.79 |
| 46601 | 09/08/16 | W194827-2 | DOCTORS | Doctors Supply Inc. | 0.00 | 0.00 | 226.85 |
| 46601 | 09/08/16 | W195008 | DOCTORS | Doctors Supply Inc. | 0.00 | 0.00 | 332.11 |
| 46601 | 09/08/16 | W195502 | DOCTORS | Doctors Supply Inc. | 0.00 | 0.00 | 215.23 |
| 46601 | 09/08/16 | W195502-2 | DOCTORS | Doctors Supply Inc. | 0.00 | 0.00 | 165.38 |
| 46748 | 09/29/16 | 092916 | DODCO | Doda Construction | 0.00 | 0.00 | 35,000.00 |
| 47209 | 10/27/16 | REFUND102816 | DOE | DOE Division of Vocational | 0.00 | 0.00 | 2,764.76 |
| 46409 | 08/22/16 | REFUND082261 | DONRAY | Raymond Donald | 0.00 | 0.00 | 1.00 |
| 46947 | 10/07/16 | REFUND100716 | DOUKEE | Keegan Dougherty | 0.00 | 0.00 | 38.00 |
| 46677 | 09/15/16 | REFUND091516 | DRAGRE | Gregory Drake | 0.00 | 0.00 | 2,423.00 |
| 47020 | 10/17/16 | REFUND101416 | DRAGRE | Gregory Drake | 0.00 | 0.00 | 1,556.34 |
| 46624 | 09/08/16 | REFUND090816 | DUBDES | Desiree Dubber | 0.00 | 0.00 | 43.71 |
| 46572 | 09/07/16 | REFUND051016 | DUGJEN | Jennifer Dugan | 0.00 | 0.00 | 1,001.00 |
| 46959 | 10/07/16 | REFUND100716 | DUNCHE | Chelsea Dunkle | 0.00 | 0.00 | 198.00 |
| 47139 | 10/21/16 | REFUND102116 | DUNHEA | Heather Dunster | 0.00 | 0.00 | 2.00 |
| 46840 | 09/30/16 | REFUND093016 | DURANG | Angela Duran | 0.00 | 0.00 | 3,007.00 |
| 47116 | 10/21/16 | REFUND102116 | DURAPR | April Duron | 0.00 | 0.00 | 1,412.00 |
| 46596 | 09/08/16 | RENT060116 | EAGER | Eager Road Associates | 0.00 | 0.00 | 25,000.00 |
| 46743 | 09/29/16 | 100316 | EAGER | Eager Road Associates | 0.00 | 0.00 | 30,000.00 |
| 46744 | 09/30/16 | 100716 | EAGER | Eager Road Associates | 0.00 | 0.00 | 30,000.00 |
| 46996 | 10/13/16 | 070116 RENT | EAGER | Eager Road Associates | 0.00 | 0.00 | 30,000.00 |
| 46645 | 09/12/16 | 7445 082616 | EDISON | Southern California Edison | 0.00 | 0.00 | 1,158.92 |
| 46468 | 08/24/16 | W/E 07/03/16 | EDWTON | Tonia Edwards | 0.00 | 0.00 | 32.70 |
| 46609 | 09/08/16 | 2591 | EFFECT | Effective Student Marketing, | 0.00 | 0.00 | 20,903.00 |
| 45166 | 09/23/16 | REFUND092216 | ELLBEN | Elliott Benjamin | 0.00 | 0.00 | 77.25 |
| 46522 | 08/25/16 | 119 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 1,040.00 |
| 46522 | 08/25/16 | 120 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 2,080.00 |
| 46651 | 09/15/16 | 121 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 4,775.88 |
| 46732 | 09/28/16 | 122 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 4,785.68 |
| 46732 | 09/28/16 | 123 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 2,600.00 |
| 46732 | 09/28/16 | 124 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 4,861.12 |
| 47187 | 10/25/16 | 125 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 4,410.21 |
| 47189 | 10/25/16 | 126 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 375.00 |
| 47190 | 10/25/16 | 127 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 2,600.00 |
| 47191 | 10/25/16 | 128 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 4,694.15 |
| 47198 | 10/26/16 | 129 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 4,316.50 |
| 47198 | 10/26/16 | 130 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 4,260.12 |
| 47198 | 10/26/16 | 131 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 2,600.00 |
| 47199 | 10/26/16 | 132 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 2,600.00 |
| 47199 | 10/26/16 | 133 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 4,613.20 |
| 47199 | 10/26/16 | 134 | EMEMAR | Marybeth Emerson | 0.00 | 0.00 | 2,998.53 |
| 46646 | 09/12/16 | 130003546059 | ENTERGY | Entergy Arkansas, Inc. | 0.00 | 0.00 | 2,036.86 |
| 46646 | 09/12/16 | 280003439343 | ENTERGY | Entergy Arkansas, Inc. | 0.00 | 0.00 | 255.81 |
| 46646 | 09/12/16 | 365003131982 | ENTERGY | Entergy Arkansas, Inc. | 0.00 | 0.00 | 36.23 |
| 46646 | 09/12/16 | 365003131983 | ENTERGY | Entergy Arkansas, Inc. | 0.00 | 0.00 | 248.61 |
| 46989 | 10/12/16 | 2362-100516 | ENTERGY | Entergy Arkansas, Inc. | 0.00 | 0.00 | 205.17 |
| 46990 | 10/12/16 | 8556-100716 | ENTERGY | Entergy Arkansas, Inc. | 0.00 | 0.00 | 144.40 |
| 46991 | 10/12/16 | 0563-080516 | ENTERGY | Entergy Arkansas, Inc. | 0.00 | 0.00 | 2,115.08 |
| 47104 | 10/21/16 | OE-2070710-1 | EONOF | Eon Office Products | 0.00 | 0.00 | 292.88 |
| 47104 | 10/21/16 | OE-2070733-1 | EONOF | Eon Office Products | 0.00 | 0.00 | 408.12 |
| 47104 | 10/21/16 | OE-2070769-1 | EONOF | Eon Office Products | 0.00 | 0.00 | 49.98 |
| 47104 | 10/21/16 | OE-2072634-1 | EONOF | Eon Office Products | 0.00 | 0.00 | 542.11 |
| 47104 | 10/21/16 | OE-2072869-1 | EONOF | Eon Office Products | 0.00 | 0.00 | 10.63 |
| 47104 | 10/21/16 | OE-2075688-1 | EONOF | Eon Office Products | 0.00 | 0.00 | 581.10 |
| 47104 | 10/21/16 | OE-2076408-1 | EONOF | Eon Office Products | 0.00 | 0.00 | 295.37 |
| 47104 | 10/21/16 | OE-2076535-1 | EONOF | Eon Office Products | 0.00 | 0.00 | 618.80 |
| 47104 | 10/21/16 | OE-2077825-1 | EONOF | Eon Office Products | 0.00 | 0.00 | 93.34 |
| 47104 | 10/21/16 | OE-2078215-1 | EONOF | Eon Office Products | 0.00 | 0.00 | 362.14 |
| 46952 | 10/07/16 | REFUND100716 | ERWHAL | Haley Erwin | 0.00 | 0.00 | 304.00 |
| 46820 | 09/30/16 | REFUND093016 | ESCALE | Alexandra Escobar | 0.00 | 0.00 | 759.00 |
| 46394 | 08/22/16 | REFUND082216 | ESCDES | Destiny Escobar | 0.00 | 0.00 | 802.00 |
| 46611 | 09/08/16 | REFUND090816 | ESCDES | Destiny Escobar | 0.00 | 0.00 | 2,765.00 |
| 46700 | 09/21/16 | REFUND041516 | ESPANG | Angel Espinal | 0.00 | 0.00 | 132.00 |
| 46463 | 08/24/16 | W/E 07/10/16 | ESTDOR | Doris Ester | 0.00 | 0.00 | 128.77 |
| 46463 | 08/24/16 | W/E 07/17/16 | ESTDOR | Doris Ester | 0.00 | 0.00 | 243.88 |
| 46453 | 08/24/16 | 138706 | EWING | Ewing-Leavitt Insurance | 0.00 | 0.00 | 100.00 |
| 46453 | 08/24/16 | 138707 | EWING | Ewing-Leavitt Insurance | 0.00 | 0.00 | 600.00 |
| 46455 | 08/24/16 | 140071 | EWING | Ewing-Leavitt Insurance | 0.00 | 0.00 | 1,200.00 |
| 46456 | 08/24/16 | 140072 | EWING | Ewing-Leavitt Insurance | 0.00 | 0.00 | 900.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46457 08/24/16 | 137679 | EWING | Ewing-Leavitt Insurance | 0.00 | 0.00 | 11,388.00 |
| 46458 08/24/16 | 138770 | EWING | Ewing-Leavitt Insurance | 0.00 | 0.00 | 120.00 |
| 46712 09/23/16 | 3325133 | EYEMED | Fidelity Security Life | 0.00 | 0.00 | 1,648.07 |
| 47180 10/25/16 | 040500011142 | FEDEXOFF | FedEx Office | 0.00 | 0.00 | 770.50 |
| 47180 10/25/16 | 040500011203 | FEDEXOFF | FedEx Office | 0.00 | 0.00 | 57.73 |
| 47180 10/25/16 | 198700003310 | FEDEXOFF | FedEx Office | 0.00 | 0.00 | 319.54 |
| 46410 08/22/16 | REFUND082216 | FENDAV | David Fenton | 0.00 | 0.00 | 1,932.15 |
| 47072 10/18/16 | 50085-041516 | FIRSTCARE | First Care Medical Center | 0.00 | 0.00 | 20.00 |
| 47072 10/18/16 | 65320408 | FIRSTCARE | First Care Medical Center | 0.00 | 0.00 | 20.00 |
| 47072 10/18/16 | 71970707 | FIRSTCARE | First Care Medical Center | 0.00 | 0.00 | 70.00 |
| 47072 10/18/16 | 71970708 | FIRSTCARE | First Care Medical Center | 0.00 | 0.00 | 20.00 |
| 47072 10/18/16 | 80210926 | FIRSTCARE | First Care Medical Center | 0.00 | 0.00 | 20.00 |
| 46669 09/15/16 | REFUND091516 | FITEVE | Evelyn Fitzpatrick | 0.00 | 0.00 | 196.00 |
| 46889 10/03/16 | 2367 092016 | FLDOECOMP | Florida Department of | 0.00 | 0.00 | 10,000.00 |
| 46657 09/15/16 | F92064-IN | FLEM | Fleming Electric Inc. | 0.00 | 0.00 | 263.55 |
| 46644 09/12/16 | 1303 071516 | FLPLC | Florida Power & Light Co | 0.00 | 0.00 | 201.25 |
| 46644 09/12/16 | 2589 071516 | FLPLC | Florida Power & Light Co | 0.00 | 0.00 | 599.83 |
| 46644 09/12/16 | 3583 071516 | FLPLC | Florida Power & Light Co | 0.00 | 0.00 | 211.67 |
| 46644 09/12/16 | 6520 071516 | FLPLC | Florida Power & Light Co | 0.00 | 0.00 | 165.15 |
| 46644 09/12/16 | 6586 071516 | FLPLC | Florida Power & Light Co | 0.00 | 0.00 | 273.28 |
| 46644 09/12/16 | 6589 071516 | FLPLC | Florida Power & Light Co | 0.00 | 0.00 | 290.47 |
| 46644 09/12/16 | 9025 071516 | FLPLC | Florida Power & Light Co | 0.00 | 0.00 | 250.88 |
| 46690 09/15/16 | REFUND091516 | FOUTRI | Trista Foulk | 0.00 | 0.00 | 349.56 |
| 47117 10/21/16 | REFUND102116 | FRALES | Leslie Frantz | 0.00 | 0.00 | 1,454.15 |
| 47212 10/27/16 | REFUND102816 | FRASHE | Shelly Frazier | 0.00 | 0.00 | 1,304.00 |
| 46943 10/07/16 | REFUND100716 | FRESAV | Savannah Freemyer | 0.00 | 0.00 | 1.00 |
| 46428 08/22/16 | REFUND082216 | FULBRI | Brittany Fulks | 0.00 | 0.00 | 37.50 |
| 47223 10/27/16 | REFUND102816 | FULJEN | Jennifer Fuller | 0.00 | 0.00 | 1,063.00 |
| 47140 10/21/16 | REFUND102116 | GALSHE | Shelia Gallant | 0.00 | 0.00 | 134.27 |
| 46569 09/06/16 | REFUND062816 | GANTAN | Taneshia Gant | 0.00 | 0.00 | 665.79 |
| 46801 09/30/16 | REFUND093016 | GANTAN | Taneshia Gant | 0.00 | 0.00 | 1,136.40 |
| 47107 10/21/16 | REFUND102116 | GANTAN | Taneshia Gant | 0.00 | 0.00 | 40.41 |
| 46670 09/15/16 | REFUND091516 | GARJUS | Justin Garcia | 0.00 | 0.00 | 1,990.00 |
| 46532 08/30/16 | PINEDAJACKELIN | GCCB | Gulf Coast Collection Bureau | 0.00 | 0.00 | 962.36 |
| 46964 10/07/16 | REFUND100716 | GERKAY | Kaylin Gernon | 0.00 | 0.00 | 110.00 |
| 46429 08/22/16 | REFUND082216 | GIBSAR | Sarah Gibbs | 0.00 | 0.00 | 310.50 |
| 46419 08/22/16 | REFUND082216 | GILTYA | Tyanna Gilbert | 0.00 | 0.00 | 2,726.50 |
| 46621 09/08/16 | REFUND090816 | GLODER | Derious Glover | 0.00 | 0.00 | 958.00 |
| 46433 08/22/16 | REFUND082216 | GLODON | Donna Glomb | 0.00 | 0.00 | 2,058.00 |
| 47055 10/18/16 | 5217 | GLS | GLS Promotional Specialties | 0.00 | 0.00 | 26.51 |
| 47056 10/18/16 | 5219 | GLS | GLS Promotional Specialties | 0.00 | 0.00 | 25.48 |
| 47057 10/18/16 | .......... | GLS | GLS Promotional Specialties | 0.00 | 0.00 | 67.69 |
| 47059 10/18/16 | 080318 | GLS | GLS Promotional Specialties, | 0.00 | 0.00 | 14.34 |
| 47053 10/18/16 | 39488 | GLSENT | GLS Promotional Specialties | 0.00 | 0.00 | 31.66 |
| 47053 10/18/16 | 5216 | GLSENT | GLS Promotional Specialties | 0.00 | 0.00 | 26.41 |
| 47058 10/18/16 | 080316 | GLSPR | GLS Promotional Specialties | 0.00 | 0.00 | 26.87 |
| 47058 10/18/16 | 5218 | GLSPR | GLS Promotional Specialties | 0.00 | 0.00 | 37.22 |
| 47054 10/18/16 | 080319 | GLSPROMO | GLS Promotional Specialties | 0.00 | 0.00 | 29.49 |
| 47054 10/18/16 | 5220 | GLSPROMO | GLS Promotional Specialties | 0.00 | 0.00 | 37.14 |
| 47060 10/18/16 | 5222 | GLSPROMO | GLS Promotional Specialties | 0.00 | 0.00 | 12.42 |
| 47061 10/18/16 | 080316 | GLSPROMO | GLS Promotional Specialties | 0.00 | 0.00 | 14.54 |
| 47061 10/18/16 | 5223 | GLSPROMO | GLS Promotional Specialties | 0.00 | 0.00 | 41.52 |
| 47254 10/27/16 | REFUND102816 | GOGSAM | Samantha Goggin | 0.00 | 0.00 | 96.00 |
| 46465 08/24/16 | W/E 07/31/16 | GOINGS | Michelle Goings | 0.00 | 0.00 | 188.83 |
| 46476 08/24/16 | ER072916 | GOMVIC | Vicki Gomez | 0.00 | 0.00 | 168.35 |
| 46691 09/15/16 | REFUND091516 | GONMAR1 | Maria Gonzalez | 0.00 | 0.00 | 832.00 |
| 46395 08/22/16 | REFUND082216 | GONVER | Veronica Gonzales | 0.00 | 0.00 | 1,535.00 |
| 47052 10/17/16 | REFUND101416 | GONZEN | Zena Gonzalez | 0.00 | 0.00 | 3,506.00 |
| 45154 09/23/16 | REFUND092216 | GOODAM | Damion Goodrun | 0.00 | 0.00 | 593.25 |
| 47213 10/27/16 | REFUND102816 | GRACAR | Cara Grantham | 0.00 | 0.00 | 21.00 |
| 46850 09/30/16 | REFUND093016 | GRAVIC | Victoria Gravley | 0.00 | 0.00 | 8,854.52 |
| 47108 10/21/16 | REFUND102116 | GREJOH | John Greunke | 0.00 | 0.00 | 537.00 |
| 46495 08/25/16 | REFUND082516 | GREKAN | Kaniya Green | 0.00 | 0.00 | 1,664.00 |
| 46558 09/02/16 | REFUND090216 | GREKAN | Kaniya Green | 0.00 | 0.00 | 9.30 |
| 47170 10/21/16 | REFUND102116 | GRENYA | Nyaula Green | 0.00 | 0.00 | 864.00 |
| 46812 09/30/16 | REFUND093016 | GRIAMA | Amanda Grieg | 0.00 | 0.00 | 1,988.00 |
| 47007 10/17/16 | REFUND101416 | GRIDEA | DeAsia Griffin | 0.00 | 0.00 | 850.72 |
| 46500 08/25/16 | REFUND082516 | GUESAB | Sabrina Guerrero | 0.00 | 0.00 | 1,524.00 |
| 46411 08/22/16 | REFUND082216 | GUNKEN | Kenneth Gunter | 0.00 | 0.00 | 1,748.16 |
| 46835 09/30/16 | REFUND093016 | GUNKEN | Kenneth Gunter | 0.00 | 0.00 | 1,350.04 |
| 47039 10/17/16 | REFUND101416 | GUNKEN | Kenneth Gunter | 0.00 | 0.00 | 1,093.00 |
| 46565 09/02/16 | REFUND090216 | HAEASH | Ashley Haer | 0.00 | 0.00 | 475.64 |
| 47010 10/17/16 | REFUND101416 | HALVIC | Victoria Hall | 0.00 | 0.00 | 68.00 |
| 47159 10/21/16 | REFUND102116 | HAMROB | Robin Hampton | 0.00 | 0.00 | 1.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 47129 10/21/16 | REFUND102116 | HARCAR | Carrie Harms | 0.00 | 0.00 | 80.00 |
| 46831 09/30/16 | REFUND093016 | HAREMI | Emily Harris-Cline | 0.00 | 0.00 | 1,770.00 |
| 46620 09/08/16 | REFUND090816 | HARJEL | Jelani Harris | 0.00 | 0.00 | 1,864.00 |
| 45167 09/23/16 | REFUND092216 | HARLAU | Laura Harris | 0.00 | 0.00 | 2,649.32 |
| 45157 09/23/16 | REFUND092216 | HARSAS | Sasha Harger | 0.00 | 0.00 | 637.00 |
| 46701 09/15/16 | REFUND091516 | HARSHA | Shadai Hargrove | 0.00 | 0.00 | 492.50 |
| 47161 10/21/16 | REFUND102116 | HAYLIN | Linda Hayes | 0.00 | 0.00 | 13.25 |
| 46505 08/25/16 | REFUND082516 | HEAVIC | Vicky Head | 0.00 | 0.00 | 2,000.00 |
| 45168 09/23/16 | REFUND092216 | HEAVIC | Vicky Head | 0.00 | 0.00 | 1,000.00 |
| 45141 09/23/16 | REFUND092216 | HEIJUS | Justin Heitzman | 0.00 | 0.00 | 1,881.00 |
| 47141 10/21/16 | REFUND102116 | HENALE | Alesia Henderson | 0.00 | 0.00 | 196.00 |
| 47014 10/17/16 | REFUND101416 | HERMAR | Marisela Hernandez | 0.00 | 0.00 | 26.52 |
| 46678 09/15/16 | REFUND091516 | HIBHAZ | Hazel Hibbs | 0.00 | 0.00 | 601.00 |
| 47118 10/21/16 | REFUND102116 | HIDDUN | Dunia Hidalgo | 0.00 | 0.00 | 2.00 |
| 47142 10/21/16 | REFUND102116 | HINJOS | Joshua Hinkle | 0.00 | 0.00 | 2,715.00 |
| 47162 10/21/16 | REFUND102116 | HODNAJ | Najee Hodge | 0.00 | 0.00 | 47.20 |
| 46477 08/24/16 | ER062316 | HOLCHEL | Chelsey Hollie | 0.00 | 0.00 | 121.94 |
| 47028 10/17/16 | REFUND101416 | HOLSAR | Sara Beth Holmes | 0.00 | 0.00 | 1,459.00 |
| 47143 10/21/16 | REFUND102116 | HOW | Howard G Buffet Foundation | 0.00 | 0.00 | 3,615.21 |
| 46637 09/09/16 | RENT060116 | HRMC | HR McNaughten SPWE, LLC. | 0.00 | 0.00 | 9,392.07 |
| 46637 09/09/16 | RENT070116 | HRMC | HR McNaughten SPWE, LLC. | 0.00 | 0.00 | 10,475.19 |
| 47066 10/18/16 | C INV 02058 | HRQ | HRQ Search Firm - Denver, | 0.00 | 0.00 | 4,750.80 |
| 46953 10/07/16 | REFUND100716 | HUBAMB | Amber Hubbard | 0.00 | 0.00 | 5,100.00 |
| 47038 10/17/16 | REFUND101416 | HUDTER | Terence Hudson | 0.00 | 0.00 | 1,339.76 |
| 46431 08/22/16 | REFUND082216 | HUGOLI | Olivia Hughes | 0.00 | 0.00 | 2.00 |
| 46664 09/16/16 | REFUND091516 | HUMBED | Bedolla Humberto | 0.00 | 0.00 | 4.00 |
| 47008 10/17/16 | REFUND101416 | HURHAN | Hannah Hurlbut | 0.00 | 0.00 | 82.23 |
| 47201 10/27/16 | REFUND102816 | HURHAN | Hannah Hurlbut | 0.00 | 0.00 | 100.00 |
| 46530 08/29/16 | PAY112315 | HUTEVA | Eva Hutson | 0.00 | 0.00 | 7,822.28 |
| 46446 08/24/16 | W/E 07/24/16 | HYDEJ | Julie Hyde | 0.00 | 0.00 | 277.92 |
| 47144 10/21/16 | REFUND102116 | IBRMUN | Muna Ibrahim | 0.00 | 0.00 | 901.00 |
| 47074 10/18/16 | 10016210 | IDEXX | IDEXX Distribution, Inc. | 0.00 | 0.00 | 7.45 |
| 47074 10/18/16 | 11011123 | IDEXX | IDEXX Distribution, Inc. | 0.00 | 0.00 | 9.07 |
| 47074 10/18/16 | 298493444 | IDEXX | IDEXX Distribution, Inc. | 0.00 | 0.00 | 182.17 |
| 47074 10/18/16 | 3002150051 | IDEXX | IDEXX Distribution, Inc. | 0.00 | 0.00 | 368.88 |
| 47074 10/18/16 | 3003280954 | IDEXX | IDEXX Distribution, Inc. | 0.00 | 0.00 | 182.17 |
| 47074 10/18/16 | 3005605536 | IDEXX | IDEXX Distribution, Inc. | 0.00 | 0.00 | 368.88 |
| 46937 10/07/16 | REFUND100716 | IIYEKA | Ekaterina Iiyukhina | 0.00 | 0.00 | 1,709.00 |
| 46954 10/07/16 | REFUND100716 | IKEKAY | Kayla Ikeler | 0.00 | 0.00 | 2,213.00 |
| 47062 10/18/16 | 1459965 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 211.86 |
| 47062 10/18/16 | 1462259 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 218.85 |
| 47062 10/18/16 | 1464199 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 211.86 |
| 47062 10/18/16 | 1466503 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 211.86 |
| 47062 10/18/16 | 1468435 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 211.86 |
| 47062 10/18/16 | 1470384 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 224.77 |
| 47062 10/18/16 | 1472338 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 211.86 |
| 47062 10/18/16 | 1474305 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 211.86 |
| 47062 10/18/16 | 1476277 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 211.86 |
| 47062 10/18/16 | 1478233 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 211.86 |
| 47079 10/18/16 | 1462263 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 121.25 |
| 47079 10/18/16 | 1464203 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 115.56 |
| 47079 10/18/16 | 1466507 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 115.56 |
| 47079 10/18/16 | 1468439 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 115.56 |
| 47079 10/18/16 | 1470388 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 120.88 |
| 47079 10/18/16 | 1472342 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 115.56 |
| 47079 10/18/16 | 1474309 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 115.56 |
| 47079 10/18/16 | 1476278 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 115.56 |
| 47079 10/18/16 | 1478234 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 115.56 |
| 47079 10/18/16 | 1480203 | IMAGEFIRST | Image First Healthcare | 0.00 | 0.00 | 232.37 |
| 46582 09/08/16 | STMT 083116 | IMAGESK | Image Skincare | 0.00 | 0.00 | 1,415.41 |
| 46593 09/08/16 | STMT 083116 | IMASKI | Image Skincare | 0.00 | 0.00 | 2,711.60 |
| 46534 08/31/16 | REFUND083116 | ISHSTE | Steven Isha | 0.00 | 0.00 | 1,800.00 |
| 46695 09/15/16 | REFUND091516 | JACALI | Alishia Jackson | 0.00 | 0.00 | 454.00 |
| 45169 09/23/16 | REFUND092216 | JACFRA | Francical Jackson | 0.00 | 0.00 | 454.00 |
| 47006 10/14/16 | 6765064 | JACLEW | Jackson Lewis P.C. | 0.00 | 0.00 | 1,262.50 |
| 45182 09/23/16 | REFUND092216 | JACMEL | Melvina Jackson | 0.00 | 0.00 | 3,124.04 |
| 47230 10/27/16 | REFUND102816 | JACSHEI | Sherri Jacobs | 0.00 | 0.00 | 9.92 |
| 46836 09/30/16 | REFUND093016 | JAKBET | Bethany Jakyma | 0.00 | 0.00 | 26.00 |
| 46980 10/10/16 | 0516-307 | JANPRO | Jan-Pro Cleaning Systems Inc. | 0.00 | 0.00 | 4,764.70 |
| 46980 10/10/16 | 0516-307- | JANPRO | Jan-Pro Cleaning Systems Inc. | 0.00 | 0.00 | 437.97 |
| 46980 10/10/16 | 0716-310 | JANPRO | Jan-Pro Cleaning Systems Inc. | 0.00 | 0.00 | 437.91 |
| 46980 10/10/16 | 0716-640 | JANPRO | Jan-Pro Cleaning Systems Inc. | 0.00 | 0.00 | 83.82 |
| 46980 10/10/16 | 0716-667 | JANPRO | Jan-Pro Cleaning Systems Inc. | 0.00 | 0.00 | 275.60 |
| 47163 10/21/16 | REFUND102116 | JENRON | Roneka Jennings | 0.00 | 0.00 | 199.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46679 09/15/16 | REFUND091516 | JETDAR | Darrell Jetter | 0.00 | 0.00 | 833.58 |
| 47040 10/17/16 | REFUND101416 | JOHABB | Abby Johnston | 0.00 | 0.00 | 300.00 |
| 47039 10/17/16 | REFUND101416 | JOHALE | Aleisha Johnson | 0.00 | 0.00 | 191.53 |
| 46852 09/30/16 | REFUND093016 | JOHAMA | Amanda Johnston | 0.00 | 0.00 | 88.94 |
| 46515 08/25/16 | REFUND082516 | JOHAMB | Amber Johnson | 0.00 | 0.00 | 2,726.50 |
| 46516 08/25/16 | REFUND082516 | JOHKET | Ketra Johnson | 0.00 | 0.00 | 75.25 |
| 46489 08/25/16 | REFUND082516 | JOHNIC | Nicole Johnson | 0.00 | 0.00 | 433.00 |
| 45135 09/23/16 | REFUND092216 | JOHNIC | Nicole Johnson | 0.00 | 0.00 | 2,019.00 |
| 46806 09/30/16 | REFUND093016 | JOHNIC | Nicole Johnson | 0.00 | 0.00 | 81.00 |
| 45170 09/23/16 | REFUND092216 | JOHTAM1 | Tammy Johnson | 0.00 | 0.00 | 454.00 |
| 46960 10/07/16 | REFUND100716 | JOHTAR | Taryn Johnson | 0.00 | 0.00 | 198.00 |
| 46434 08/22/16 | REFUND0802216 | JONELL | Ella Jones | 0.00 | 0.00 | 105.75 |
| 46531 08/30/16 | REFUND082516V | KEEBRI | Brittany Keen | 0.00 | 0.00 | 820.56 |
| 46564 09/02/16 | REFUND090216 | KEEBRI | Brittany Keen | 0.00 | 0.00 | 20.00 |
| 46841 09/30/16 | REFUND093016 | KEEBRI | Brittany Keen | 0.00 | 0.00 | 41.25 |
| 46566 09/02/16 | REFUND090216 | KELJOS | Joshua Keller | 0.00 | 0.00 | 8,291.66 |
| 47203 10/27/16 | REFUND102816 | KELKIM | Kimberly Kelly | 0.00 | 0.00 | 27.50 |
| 45171 09/23/16 | REFUND092216 | KELMYR | Myra Kelly | 0.00 | 0.00 | 454.00 |
| 46853 09/30/16 | REFUND093016 | KELSAV | Savanna Kelley | 0.00 | 0.00 | 1,200.00 |
| 46955 10/07/16 | REFUND100716 | KELTAY | Taylor Kelley | 0.00 | 0.00 | 304.00 |
| 46435 08/22/16 | REFUND082216 | KENROB | Robin Kenney | 0.00 | 0.00 | 640.00 |
| 45136 09/23/16 | REFUND092216 | KESMIC | Michael Kes | 0.00 | 0.00 | 21.44 |
| 47181 10/25/16 | K392416 | KILGORE | Kilgore International, Inc. | 0.00 | 0.00 | 33.90 |
| 46948 10/07/16 | REFUND100716 | KOEIRE | Irene Koert | 0.00 | 0.00 | 901.00 |
| 47202 10/27/16 | REFUND102816 | KOEKAL | Kaley Koenig | 0.00 | 0.00 | 401.00 |
| 47015 10/17/16 | REFUND101416 | KRICOM | Compere Kristeen | 0.00 | 0.00 | 520.00 |
| 47173 10/24/16 | .......... | KSGASSERV | Kansas Gas Service | 0.00 | 0.00 | 242.41 |
| 47174 10/24/16 | .......... | KSGASSERV | Kansas Gas Service | 0.00 | 0.00 | 224.54 |
| 47175 10/24/16 | .......... | KSGASSERV | Kansas Gas Service | 0.00 | 0.00 | 239.37 |
| 47176 10/24/16 | .......... | KSGASSERV | Kansas Gas Service | 0.00 | 0.00 | 263.62 |
| 47177 10/24/16 | .......... | KSGASSERV | Kansas Gas Service | 0.00 | 0.00 | 373.89 |
| 46617 09/08/16 | REFUND090816 | KYONZA | Nzaeli Kyomo | 0.00 | 0.00 | 2,388.00 |
| 47224 10/27/16 | REFUND102816 | LACCAN | Candace Lacy | 0.00 | 0.00 | 178.00 |
| 47171 10/21/16 | REFUND102116 | LADBRI | Brittney Laden | 0.00 | 0.00 | 20.00 |
| 47225 10/27/16 | REFUND102816 | LANMAR | Martha Lanham | 0.00 | 0.00 | 426.00 |
| 47217 10/27/16 | REFUND102816 | LEAAMY | Amy Leake | 0.00 | 0.00 | 143.41 |
| 46706 09/21/16 | 70469496-072816 | LEEMEM | Lee Memorial Hospital | 0.00 | 0.00 | 710.10 |
| 46436 08/22/16 | REFUND082216 | LEJOH | John Le | 0.00 | 0.00 | 536.00 |
| 47119 10/21/16 | REFUND102116 | LEOELI | Elizabeth Leon | 0.00 | 0.00 | 502.00 |
| 47051 10/17/16 | REFUND022516 | LEWDIA | Diamond Lewin | 0.00 | 0.00 | 458.22 |
| 46832 09/30/16 | REFUND093016 | LIEKIM | Kimberly Lies | 0.00 | 0.00 | 1,495.00 |
| 46537 09/01/16 | 2016S-048 | LIFESAVER | Lifesaver Associates | 0.00 | 0.00 | 817.50 |
| 46680 09/15/16 | REFUND091516 | LITNYE | Nyeshia Little | 0.00 | 0.00 | 468.00 |
| 46420 08/22/16 | REFUND082216 | LIVSUZ | Suzanne Livingston | 0.00 | 0.00 | 5.00 |
| 47021 10/17/16 | REFUND101416 | LLOAND | Andre Lloyd | 0.00 | 0.00 | 2,940.38 |
| 47200 10/26/16 | 483 | LOBEL | Lobel Weiland Golden | 0.00 | 0.00 | 2,155.00 |
| 47022 10/17/16 | REFUND101416 | LONPAU | Paula Long | 0.00 | 0.00 | 840.02 |
| 47109 10/21/16 | REFUND102116 | LOPYES | Yesenia Lopez | 0.00 | 0.00 | 1,314.00 |
| 46523 08/25/16 | 081916-1 | LOREE | Loree Mallory | 0.00 | 0.00 | 3,500.00 |
| 47255 10/27/16 | REFUND102816 | LUCFRA | Frankey Luckett | 0.00 | 0.00 | 75.25 |
| 46513 08/25/16 | REFUND082516 | LUGLUZ | Luz Lugo Soto | 0.00 | 0.00 | 103.00 |
| 45179 09/23/16 | REFUND092216 | LUGLUZ | Luz Lugo Soto | 0.00 | 0.00 | 997.00 |
| 47043 10/17/16 | REFUND101416 | LUGLUZ | Luz Lugo Soto | 0.00 | 0.00 | 19.00 |
| 47130 10/21/16 | REFUND102116 | LUNVIV | Viviana Luna | 0.00 | 0.00 | 605.00 |
| 45172 09/23/16 | REFUND092216 | LUSSEL | Seliba Luster | 0.00 | 0.00 | 250.72 |
| 47041 10/17/16 | REFUND101416 | LUSSEL | Seliba Luster | 0.00 | 0.00 | 50.24 |
| 47120 10/21/16 | REFUND102116 | MACBRE | Breanne Mackenzie | 0.00 | 0.00 | 1,412.00 |
| 46854 09/30/16 | REFUND093016 | MACMAK | Makaela Macomber | 0.00 | 0.00 | 62.50 |
| 46437 08/22/16 | REFUND082216 | MALMIK | Mikkeisha Malone | 0.00 | 0.00 | 1,662.94 |
| 46855 09/30/16 | REFUND093016 | MALMIK | Mikkeisha Malone | 0.00 | 0.00 | 1,209.39 |
| 46856 09/30/16 | REFUND093016 | MANLAU | Laura Manzotti | 0.00 | 0.00 | 177.88 |
| 47256 10/27/16 | REFUND102816 | MANMER | Mercedes Manfrediz | 0.00 | 0.00 | 196.33 |
| 47218 10/27/16 | REFUND102816 | MAPJAM | Jamie Mapstone | 0.00 | 0.00 | 148.49 |
| 46555 09/02/16 | REFUND090216 | MARABI | Abigail Maravilla | 0.00 | 0.00 | 22.40 |
| 45142 09/23/16 | REFUND092216 | MARABI | Abigail Maravilla | 0.00 | 0.00 | 119.88 |
| 46438 08/22/16 | REFUND082216 | MARAND | Andrew Marchi | 0.00 | 0.00 | 89.00 |
| 47150 10/21/16 | REFUND102116 | MARCYN | Cynthia Martinez | 0.00 | 0.00 | 1,083.00 |
| 46485 08/25/16 | REFUND082516 | MARHIP | Hipolito Martinez | 0.00 | 0.00 | 2,009.00 |
| 46546 09/02/16 | REFUND090216 | MARHIP | Hipolito Martinez | 0.00 | 0.00 | 150.04 |
| 47219 10/27/16 | REFUND102816 | MARKAT1 | Katie Martinez | 0.00 | 0.00 | 336.00 |
| 45173 09/23/16 | REFUND092216 | MARKEL | Keleigh Martin | 0.00 | 0.00 | 49.00 |
| 46501 08/25/16 | REFUND082516 | MARKRI | Kristin Marple | 0.00 | 0.00 | 448.00 |
| 46949 10/07/16 | REFUND100716 | MARKRI | Kristin Marple | 0.00 | 0.00 | 1,824.00 |
| 47023 10/17/16 | REFUND101416 | MARLOG | Logan Martin | 0.00 | 0.00 | 1,367.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46750 09/30/16 | 093016 | MARMELISSA | Melissa Parker Martinez | 0.00 | 0.00 | 1,000.00 |
| 46486 08/25/16 | REFUND082516 | MASMEL | Melissia Mason-Matteson | 0.00 | 0.00 | 48.00 |
| 46692 09/15/16 | REFUND091516 | MATCHE | Cheryl Mathiason | 0.00 | 0.00 | 345.80 |
| 46512 08/25/16 | REFUND082516 | MATELI | Elizabeth Mathis | 0.00 | 0.00 | 309.00 |
| 47204 10/27/16 | REFUND102816 | MATJAN | Janitra Mathis | 0.00 | 0.00 | 130.00 |
| 47151 10/21/16 | REFUND102116 | MATJAS | Jasmin Mata-Camarena | 0.00 | 0.00 | 1,524.00 |
| 46857 09/30/16 | REFUND093016 | MATTAM | Tamara Matyiko | 0.00 | 0.00 | 40.00 |
| 47026 10/17/16 | REFUND101416 | MAZKAC | Kacie Mazur | 0.00 | 0.00 | 1.00 |
| 47145 10/21/16 | REFUND102116 | MCCANN | Anna McCarty | 0.00 | 0.00 | 1.00 |
| 46539 09/02/16 | STMT090216 | MCCLAINC | McClain consulting Group | 0.00 | 0.00 | 7,500.00 |
| 46888 10/03/16 | 1024 | MCCLAINC | McClain consulting Group | 0.00 | 0.00 | 7,500.00 |
| 46482 08/24/16 | RENT080116 | MCCNC | MCCNC | 0.00 | 0.00 | 25,000.00 |
| 47121 10/21/16 | REFUND102116 | MCCSVE | Svetlana McCurry | 0.00 | 0.00 | 129.00 |
| 47131 10/21/16 | REFUND102116 | MCDJES | Jessa McDonald | 0.00 | 0.00 | 3,483.00 |
| 46469 08/24/16 | W/E 07/10/16 | MCDMON | Monique McDaniel | 0.00 | 0.00 | 290.00 |
| 45180 09/23/16 | REFUND092216 | MCGSCA | Scasa McGlothin | 0.00 | 0.00 | 644.00 |
| 46652 09/15/16 | 3 | MEAREB | Rebecca Mead | 0.00 | 0.00 | 12,500.00 |
| 46993 10/13/16 | 070816 | MEAREB | Rebecca Mead | 0.00 | 0.00 | 12,500.00 |
| 46993 10/13/16 | 6-6 | MEAREB | Rebecca Mead | 0.00 | 0.00 | 12,500.00 |
| 46994 10/13/16 | 1-2 | MEAREB | Rebecca Mead | 0.00 | 0.00 | 10,000.00 |
| 46994 10/13/16 | 2-2 | MEAREB | Rebecca Mead | 0.00 | 0.00 | 10,000.00 |
| 46896 10/04/16 | 1701572927 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 47.63 |
| 46896 10/04/16 | 1701583412 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 21.64 |
| 46896 10/04/16 | 1701593834 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 6.60 |
| 46896 10/04/16 | 1701616426 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 10.50 |
| 46896 10/04/16 | 1701627451 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 34.72 |
| 46896 10/04/16 | 1701629614 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 50.19 |
| 46896 10/04/16 | 1701640215 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 40.20 |
| 46896 10/04/16 | 1701664625 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 26.94 |
| 46896 10/04/16 | 1810476299 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 60.99 |
| 46896 10/04/16 | 1810477000 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 250.81 |
| 46896 10/04/16 | 1810661650 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 1,027.41 |
| 46896 10/04/16 | 1810661650CR | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | -59.57 |
| 46896 10/04/16 | 1810720936 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 42.35 |
| 46896 10/04/16 | 1810783111 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 59.57 |
| 46896 10/04/16 | 1810818025 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 149.78 |
| 46896 10/04/16 | 1811336387 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 24.27 |
| 46896 10/04/16 | 1811685228 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 904.89 |
| 46896 10/04/16 | 1811750342 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 104.50 |
| 46896 10/04/16 | 1811750343 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 19.44 |
| 46896 10/04/16 | 1812852191 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 1,152.03 |
| 46896 10/04/16 | 1813056359 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | 40.89 |
| 46896 10/04/16 | 1814286109 | MEDLINE | Medline Industries, Inc. | 0.00 | 0.00 | -10.21 |
| 47016 10/17/16 | REFUND101416 | MELBAR | Barbara Melendez-Cruz | 0.00 | 0.00 | 1,463.65 |
| 46702 09/15/16 | REFUND091516 | MERLAT | LaToya Merritt | 0.00 | 0.00 | 400.00 |
| 47257 10/27/16 | REFUND102816 | MERLAT | LaToya Merritt | 0.00 | 0.00 | 150.00 |
| 47152 10/21/16 | REFUND102116 | MEYKAT | Katherine Meyer | 0.00 | 0.00 | 753.00 |
| 47220 10/27/16 | REFUND102816 | MEYKAT | Katherine Meyer | 0.00 | 0.00 | 2,748.07 |
| 46623 09/08/16 | REFUND090816 | MILAAR | Aarika Miller | 0.00 | 0.00 | 103.82 |
| 47258 10/27/16 | REFUND102816 | MILSAT | Satoya Miller | 0.00 | 0.00 | 20.00 |
| 46502 08/25/16 | REFUND082516 | MITCLA | Clarke Mitchell | 0.00 | 0.00 | 1,211.14 |
| 46570 09/06/16 | 1464 | MJS | MJS Construction Services, Inc. | 0.00 | 0.00 | 8,675.00 |
| 46550 09/02/16 | REFUND090216 | MONBRI | Brianna Montgomery | 0.00 | 0.00 | 476.00 |
| 47017 10/17/16 | REFUND101416 | MONJEN | Jennifer Montgomery | 0.00 | 0.00 | 58.00 |
| 47164 10/21/16 | REFUND102116 | MOOMOR | Morgan Moore | 0.00 | 0.00 | 91.00 |
| 46681 09/15/16 | REFUND091516 | MORANG | Angela Moreno Duarte | 0.00 | 0.00 | 768.00 |
| 46821 09/30/16 | REFUND093016 | MORANG | Angela Moreno Duarte | 0.00 | 0.00 | 1,920.00 |
| 47184 10/25/16 | REFUND102116 | MORANG | Angela Moreno Duarte | 0.00 | 0.00 | 835.50 |
| 47122 10/21/16 | REFUND102116 | MORBIV | Biviana Moreno Recendiz | 0.00 | 0.00 | 2,494.00 |
| 46822 09/30/16 | REFUND093016 | MORHAN | Hannah Morrisey | 0.00 | 0.00 | 695.00 |
| 47160 10/21/16 | REFUND102116 | MORJEN | Jennifer Morris | 0.00 | 0.00 | 2,114.74 |
| 47147 10/21/16 | REFUND102116 | MORRAC | Rachael Morin | 0.00 | 0.00 | 196.00 |
| 45158 09/23/16 | REFUND092216 | MORSTO | Storrie Morrison | 0.00 | 0.00 | 1,845.00 |
| 46506 08/25/16 | REFUND082516 | MORVIR | Virginia Morales | 0.00 | 0.00 | 454.00 |
| 46622 09/08/16 | REFUND090816 | MOTMIC | Michelle Mott | 0.00 | 0.00 | 254.00 |
| 46535 09/01/16 | ER080516 | MULJEN | Jennifer Mullings | 0.00 | 0.00 | 1,026.54 |
| 45143 09/23/16 | REFUND092216 | MULLUC | Lucero Mulato | 0.00 | 0.00 | 510.00 |
| 47259 10/27/16 | REFUND102816 | MUNHOL | Holly Munson | 0.00 | 0.00 | 75.25 |
| 46823 09/30/16 | REFUND093016 | MUNMAI | Maira Munoz | 0.00 | 0.00 | 41.67 |
| 46891 10/03/16 | REFUND051016 | MURDEQ | DeQuesa Murdock | 0.00 | 0.00 | 322.00 |
| 46682 09/15/16 | REFUND091516 | MURDON | Donna Murdock | 0.00 | 0.00 | 1,865.00 |
| 46456 09/23/16 | REFUND092216 | MURDON | Donna Murdock | 0.00 | 0.00 | 1,450.00 |
| 47133 10/21/16 | REFUND102116 | MURDON | Donna Murdock | 0.00 | 0.00 | 1,450.00 |
| 46683 09/15/16 | REFUND091516A | MURMEK | Mekenna Murray | 0.00 | 0.00 | 533.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 47134 | 10/21/16 | REFUND102116 | MURVAN | Vanessa Muro | 0.00 | 0.00 | 605.00 |
| 46547 | 09/02/16 | REFUND090216 | MYEAMB | Amber Myers | 0.00 | 0.00 | 396.00 |
| 46567 | 09/02/16 | REFUND090216 | MYEHAN | Hannah Myers | 0.00 | 0.00 | 25.00 |
| 47070 | 10/18/16 | 101 | NAGRO | Roger Nagel | 0.00 | 0.00 | 2,675.00 |
| 46998 | 10/13/16 | 63281 | NEBRASKA | Nebraska Scientific | 0.00 | 0.00 | 369.99 |
| 46521 | 08/25/16 | REFUND070516 | NELJUL | Julie Nelson | 0.00 | 0.00 | 400.00 |
| 46734 | 09/28/16 | 0003 | NERKY | Kylie Nersesian | 0.00 | 0.00 | 726.00 |
| 45159 | 09/23/16 | REFUND092216 | NEUBRO | Brooke Newmayer | 0.00 | 0.00 | 1,217.00 |
| 47260 | 10/27/16 | REFUND102816 | NEWLOY | Loynetta Newsom | 0.00 | 0.00 | 75.25 |
| 47001 | 10/13/16 | INV0289348 | NHA | National Health Association | 0.00 | 0.00 | 95.00 |
| 47001 | 10/13/16 | INV0291130 | NHA | National Health Association | 0.00 | 0.00 | 25.00 |
| 47001 | 10/13/16 | INV0297297 | NHA | National Health Association | 0.00 | 0.00 | 95.00 |
| 47001 | 10/13/16 | INV0314058 | NHA | National Health Association | 0.00 | 0.00 | 960.00 |
| 47001 | 10/13/16 | INV0316077 | NHA | National Health Association | 0.00 | 0.00 | 80.00 |
| 46999 | 10/13/16 | INV0292936 | NHA | National Healthcare | 0.00 | 0.00 | 95.00 |
| 46999 | 10/13/16 | INV0300923 | NHA | National Healthcare | 0.00 | 0.00 | 95.00 |
| 46999 | 10/13/16 | INV0305398 | NHA | National Healthcare | 0.00 | 0.00 | 1,240.00 |
| 46999 | 10/13/16 | INV0311911 | NHA | National Healthcare | 0.00 | 0.00 | 80.00 |
| 47003 | 10/13/16 | INV00330653 | NHA | National Healthcare | 0.00 | 0.00 | 115.00 |
| 47003 | 10/13/16 | INV0299670 | NHA | National Healthcare | 0.00 | 0.00 | 475.00 |
| 47003 | 10/13/16 | INV0299671 | NHA | National Healthcare | 0.00 | 0.00 | 190.00 |
| 47003 | 10/13/16 | INV0318494 | NHA | National Healthcare | 0.00 | 0.00 | 240.00 |
| 47003 | 10/13/16 | INV0318495 | NHA | National Healthcare | 0.00 | 0.00 | 960.00 |
| 46700 | 10/13/16 | INV0288155 | NHA | NHA | 0.00 | 0.00 | 950.00 |
| 46700 | 10/13/16 | INV0289347 | NHA | NHA | 0.00 | 0.00 | 95.00 |
| 46700 | 10/13/16 | INV0289841 | NHA | NHA | 0.00 | 0.00 | 1,120.00 |
| 47002 | 10/13/16 | .......... | NHA | NHA | 0.00 | 0.00 | 1,095.00 |
| 47004 | 10/13/16 | INV0290378 | NHA | NHA | 0.00 | 0.00 | 105.00 |
| 47004 | 10/13/16 | INV0296448 | NHA | NHA | 0.00 | 0.00 | 105.00 |
| 47004 | 10/13/16 | INV0298365 | NHA | NHA | 0.00 | 0.00 | 129.60 |
| 47004 | 10/13/16 | INV0299689 | NHA | NHA | 0.00 | 0.00 | 105.00 |
| 47004 | 10/13/16 | INV0316061 | NHA | NHA | 0.00 | 0.00 | 302.40 |
| 47004 | 10/13/16 | INV0317205 | NHA | NHA | 0.00 | 0.00 | 160.00 |
| 47004 | 10/13/16 | INV0318876 | NHA | NHA | 0.00 | 0.00 | 149.00 |
| 47042 | 10/17/16 | REFUND101416 | NICCOD | Cody Nicholson | 0.00 | 0.00 | 853.00 |
| 47165 | 10/21/16 | REFUND102116 | NORHIL | Hillery Norman | 0.00 | 0.00 | 62.87 |
| 47231 | 10/27/16 | REFUND102816 | NORHIL | Hillery Norman | 0.00 | 0.00 | 50.84 |
| 46556 | 09/02/16 | REFUND090216 | NUNASH | Ashley Nunez | 0.00 | 0.00 | 106.00 |
| 46439 | 08/22/16 | REFUND082216 | OBRCAI | Caitlin O'Brien | 0.00 | 0.00 | 40.00 |
| 100716 | 10/07/16 | 101016 | OG&E | OG&E Electric Services | 0.00 | 0.00 | 8,940.38 |
| 46640 | 09/12/16 | STMT 091216 | OHIOTREA | Ohio Treasure of State | 0.00 | 0.00 | 1,071.00 |
| 46642 | 09/12/16 | STMT 091216 | OKTAX | Oklahoma Tax Commission | 0.00 | 0.00 | 1,363.75 |
| 46529 | 08/26/16 | RENT080116 | OLEN | Olen Commercial Realty Corp. | 0.00 | 0.00 | 4,873.08 |
| 46974 | 10/07/16 | 100119 | OLEN | Olen Commercial Realty Corp. | 0.00 | 0.00 | 9,998.15 |
| 46858 | 09/30/16 | REFUND093016 | OLIHEA | Heather Oliver | 0.00 | 0.00 | 25.00 |
| 46540 | 09/02/16 | OSR-WEG-7 | OSRCONS | OSR CONSULTING | 0.00 | 0.00 | 20,892.07 |
| 46541 | 09/02/16 | OSR-WEG-7 | OSRCONS | OSR CONSULTING | 0.00 | 0.00 | 20,892.07 |
| 46653 | 09/15/16 | OSR-WEG-9 | OSRCONS | OSR CONSULTING | 0.00 | 0.00 | 20,000.00 |
| 46659 | 09/15/16 | OSR-WEG-9 | OSRCONS | OSR CONSULTING | 0.00 | 0.00 | 25,932.28 |
| 46583 | 09/08/16 | ER090516 | OTIRAJ | Venkat-Raj Otilingam | 0.00 | 0.00 | 14,061.00 |
| 46654 | 09/15/16 | ER 091516 | OTIRAJ | Venkat-Raj Otilingam | 0.00 | 0.00 | 1,613.45 |
| 47095 | 10/20/16 | 101416 | OTIRAJ | Venkat-Raj Otilingam | 0.00 | 0.00 | 9,284.23 |
| 46400 | 08/22/16 | REFUND082216 | OUTCHA | Chasity Outlaw | 0.00 | 0.00 | 1,539.00 |
| 46562 | 09/02/16 | REFUND090216 | OWEREG | Regina Owens | 0.00 | 0.00 | 872.00 |
| 46700 | 09/15/16 | REFUND091516 | PABJOY | Joycelynn Pablo | 0.00 | 0.00 | 35.43 |
| 47044 | 10/17/16 | REFUND101416 | PABJOY | Joycelynn Pablo | 0.00 | 0.00 | 88.49 |
| 46591 | 09/08/16 | 5770575-082916 | PAETEC | PAETEC | 0.00 | 0.00 | 867.88 |
| 46584 | 09/08/16 | 38001-082316 | PAETEC | Paetec Communications, Inc. | 0.00 | 0.00 | 1,714.59 |
| 45144 | 09/23/16 | REFUND092216 | PANGEO | George Paniagua | 0.00 | 0.00 | 1,937.27 |
| 46824 | 09/30/16 | REFUND093016 | PARBRI | Brianna Parvin | 0.00 | 0.00 | 2,753.00 |
| 46417 | 08/22/16 | 1019 | PARJAS | Jason M Paredez | 0.00 | 0.00 | 7,560.00 |
| 47192 | 10/25/16 | 1020 | PARJAS | Jason M Paredez | 0.00 | 0.00 | 7,183.75 |
| 47193 | 10/25/16 | 1021 | PARJAS | Jason M Paredez | 0.00 | 0.00 | 8,452.50 |
| 47195 | 10/25/16 | 1022 | PARJAS | Jason M Paredez | 0.00 | 0.00 | 6,501.25 |
| 47196 | 10/25/16 | 1024 | PARJAS | Jason M Paredez | 0.00 | 0.00 | 6,387.50 |
| 46704 | 09/20/16 | REFUND032816 | PARSAS | Sasha Parker | 0.00 | 0.00 | 2,156.00 |
| 47085 | 10/18/16 | 3635041503 | PATDEN | PATTTERSON DENTAL | 0.00 | 0.00 | 90.30 |
| 47085 | 10/18/16 | 6365033458 | PATDEN | PATTTERSON DENTAL | 0.00 | 0.00 | 179.53 |
| 47085 | 10/18/16 | 6365034781 | PATDEN | PATTTERSON DENTAL | 0.00 | 0.00 | 90.30 |
| 47085 | 10/18/16 | 6365036094 | PATDEN | PATTTERSON DENTAL | 0.00 | 0.00 | 90.30 |
| 47085 | 10/18/16 | 6365037479 | PATDEN | PATTTERSON DENTAL | 0.00 | 0.00 | 90.30 |
| 47085 | 10/18/16 | 6365038893 | PATDEN | PATTTERSON DENTAL | 0.00 | 0.00 | 90.30 |
| 47085 | 10/18/16 | 6365040316 | PATDEN | PATTTERSON DENTAL | 0.00 | 0.00 | 90.30 |
| 47085 | 10/18/16 | 6365041503 | PATDEN | PATTTERSON DENTAL | 0.00 | 0.00 | 90.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47085 | 10/18/16 | 9305139487 | PATDEN | PATTERSON DENTAL | 0.00 | 0.00 | 90.30 |
| 47080 | 10/18/16 | 4105057780 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 87.36 |
| 47080 | 10/18/16 | 4105059623 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 87.36 |
| 47080 | 10/18/16 | 4105061498 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 87.36 |
| 47080 | 10/18/16 | 4105063380 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 87.36 |
| 47080 | 10/18/16 | 4105065267 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 87.36 |
| 47080 | 10/18/16 | 4105067116 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 87.36 |
| 47080 | 10/18/16 | 9207468984 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 174.72 |
| 47080 | 10/18/16 | 9207468987 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 87.36 |
| 46450 | 08/23/16 | 6325034272 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 180.36 |
| 46450 | 08/23/16 | 6325035813 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 90.72 |
| 46450 | 08/23/16 | 9202069395 | PATT | Portraits by Eric | 0.00 | 0.00 | -90.72 |
| 46450 | 08/23/16 | 9207468990 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 272.16 |
| 47082 | 10/18/16 | 041116-CR | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | -89.64 |
| 47082 | 10/18/16 | 6325037319 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 90.72 |
| 47082 | 10/18/16 | 6325038760 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 90.72 |
| 47082 | 10/18/16 | 6325040318 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 90.72 |
| 47082 | 10/18/16 | 6325041784 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 90.72 |
| 47082 | 10/18/16 | 6325043258 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 90.72 |
| 47083 | 10/18/16 | 3745045735 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 89.04 |
| 47083 | 10/18/16 | 9207468989 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 267.12 |
| 47083 | 10/18/16 | 9305137553 | PATT | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 89.04 |
| 47081 | 10/18/16 | .......... | PATTERSON | Patterson Dental | 0.00 | 0.00 | 871.06 |
| 46452 | 08/23/16 | 209/1283437 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 115.12 |
| 46452 | 08/23/16 | 209/1283439 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 25.98 |
| 46452 | 08/23/16 | 209/1283445 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 50.73 |
| 46452 | 08/23/16 | 209/1283465 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 179.00 |
| 46452 | 08/23/16 | 209/1283907 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 89.50 |
| 46452 | 08/23/16 | 209/1284202 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 965.00 |
| 46452 | 08/23/16 | 209/1284710 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 1,790.00 |
| 46452 | 08/23/16 | 209/1284711 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 895.00 |
| 46452 | 08/23/16 | 209/1284819 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 249.00 |
| 46452 | 08/23/16 | 209/1285608 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 249.00 |
| 46452 | 08/23/16 | 2095029863 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 89.27 |
| 46452 | 08/23/16 | 2095035364 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 89.47 |
| 46452 | 08/23/16 | 2095037108 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 91.11 |
| 46452 | 08/23/16 | 2095038965 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 91.11 |
| 46452 | 08/23/16 | 2095040756 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 91.11 |
| 46452 | 08/23/16 | 2095042859 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 91.11 |
| 46452 | 08/23/16 | 2095044726 | PATTERSON | Patterson Dental Supply, Inc. | 0.00 | 0.00 | 91.11 |
| 46837 | 09/30/16 | REFUND093016 | PAYELI | Elizabeth Payne | 0.00 | 0.00 | 1,295.00 |
| 46533 | 08/31/16 | 128574-854604 | PAYFLEX | PayFlex Systems USA, Inc | 0.00 | 0.00 | 378.00 |
| 46533 | 08/31/16 | 128574-867416 | PAYFLEX | PayFlex Systems USA, Inc | 0.00 | 0.00 | 200.00 |
| 47077 | 10/18/16 | BK 80503605 | PEARSON | Pearson Education | 0.00 | 0.00 | 259.97 |
| 47077 | 10/18/16 | BK 80503719 | PEARSON | Pearson Education | 0.00 | 0.00 | 2,734.82 |
| 47077 | 10/18/16 | BK 80630433 | PEARSON | Pearson Education | 0.00 | 0.00 | 2,984.03 |
| 47077 | 10/18/16 | BK 80850771 | PEARSON | Pearson Education | 0.00 | 0.00 | 2,733.48 |
| 46842 | 09/30/16 | REFUND093016 | PENMOR | Morgan Penn | 0.00 | 0.00 | 1,395.81 |
| 46973 | 10/07/16 | 0000006 | PETDA | David M Peters | 0.00 | 0.00 | 20,000.00 |
| 46454 | 08/24/16 | 0000004 | PETDA | David M. Peters | 0.00 | 0.00 | 21,702.48 |
| 47100 | 10/21/16 | 0000007 | PETDA | David M. Peters | 0.00 | 0.00 | 22,603.65 |
| 47096 | 10/20/16 | 101716 | PETKAR | Karl Petersen | 0.00 | 0.00 | 5,476.60 |
| 47197 | 10/25/16 | 068440 | PEYTONT | Thomas L. Peyton | 0.00 | 0.00 | 110.00 |
| 46618 | 09/08/16 | REFUND090816 | PINJER | Jeremy Piner | 0.00 | 0.00 | 674.96 |
| 46576 | 09/07/16 | 18082334 | PINNACOL | Pinnacol Assurance | 0.00 | 0.00 | 19,549.00 |
| 46968 | 10/07/16 | 18205728 | PINNACOL | Pinnacol Assurance | 0.00 | 0.00 | 19,549.00 |
| 46684 | 09/15/16 | REFUND091516 | PITLYR | Lyria Pitchford | 0.00 | 0.00 | 302.00 |
| 46671 | 09/15/16 | REFUND091516 | POLLUI | Luis Polanco | 0.00 | 0.00 | 198.00 |
| 47068 | 10/18/16 | 60 | PORTERIC | Portraits by Eric | 0.00 | 0.00 | 200.00 |
| 46961 | 10/07/16 | REFUND100716 | POTCRY | Crystal Potter | 0.00 | 0.00 | 586.00 |
| 47076 | 10/18/16 | INV020001059185 | PRIDESTAFF | Pridestaff | 0.00 | 0.00 | 840.00 |
| 47076 | 10/18/16 | IVC020001053876 | PRIDESTAFF | Pridestaff | 0.00 | 0.00 | 840.00 |
| 47076 | 10/18/16 | IVC020001056410 | PRIDESTAFF | Pridestaff | 0.00 | 0.00 | 840.00 |
| 47076 | 10/18/16 | IVC020001062167 | PRIDESTAFF | Pridestaff | 0.00 | 0.00 | 840.00 |
| 47076 | 10/18/16 | IVC020001064714 | PRIDESTAFF | Pridestaff | 0.00 | 0.00 | 840.00 |
| 47076 | 10/18/16 | IVC020001066333 | PRIDESTAFF | Pridestaff | 0.00 | 0.00 | 777.00 |
| 47214 | 10/27/16 | REFUND102816 | PROROS | Rosemary Protsman | 0.00 | 0.00 | 53.99 |
| 46551 | 09/02/16 | REFUND090216 | PRYAUD | Audrey Pryor | 0.00 | 0.00 | 3,139.00 |
| 45137 | 09/23/16 | REFUND092216 | PRYAUD | Audrey Pryor | 0.00 | 0.00 | 1,939.00 |
| 46807 | 09/30/16 | REFUND093016 | PRYAUD | Audrey Pryor | 0.00 | 0.00 | 2,803.00 |
| 46749 | 09/29/16 | F029 090116 | PUBLICSTOR | Public Storage | 0.00 | 0.00 | 287.00 |
| 46983 | 10/10/16 | F029-090116 | PUBLICSTOR | Public Storage | 0.00 | 0.00 | 354.24 |
| 46984 | 10/10/16 | F029-100116 | PUBLICSTOR | Public Storage | 0.00 | 0.00 | 344.64 |
| 46985 | 10/10/16 | G111-100116 | PUBLICSTOR | Public Storage | 0.00 | 0.00 | 276.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46496 | 08/25/16 | REFUND082516 | PUEZIP | Zipporah Puente | 0.00 | 0.00 | 1,664.00 |
| 47123 | 10/21/16 | REFUND102116 | PUPYAN | Yannys Pupo | 0.00 | 0.00 | 1,412.00 |
| 46956 | 10/07/16 | REFUND100716 | QUIANG | Angela Quinalty | 0.00 | 0.00 | 234.74 |
| 46544 | 09/02/16 | 18135 | RAMCO | Ramco Building Maintenance | 0.00 | 0.00 | 2,350.00 |
| 46638 | 09/09/16 | .......... | RAMCO | Ramco Building Maintenance | 0.00 | 0.00 | 4,700.00 |
| 47182 | 10/25/16 | REFUND060116 | RAMJOR1 | Jordan Ramey | 0.00 | 0.00 | 218.00 |
| 46490 | 08/25/16 | REFUND082516 | RAMJOR2 | Jordan Ramsey | 0.00 | 0.00 | 293.00 |
| 46421 | 08/22/16 | REFUND082216 | RANLAM | Lamar Randolph | 0.00 | 0.00 | 92.35 |
| 45181 | 09/23/16 | REFUND092216 | RANLAM | Lamar Randolph | 0.00 | 0.00 | 177.00 |
| 47135 | 10/21/16 | REFUND102116 | RAUCLA | Claudia Raudales | 0.00 | 0.00 | 605.00 |
| 46648 | 09/12/16 | 16/03 | RAZORBACK | Razorback Security Service, | 0.00 | 0.00 | 1,672.06 |
| 46648 | 09/12/16 | 16/06 | RAZORBACK | Razorback Security Service, | 0.00 | 0.00 | 1,813.76 |
| 46648 | 09/12/16 | 16/07 | RAZORBACK | Razorback Security Service, | 0.00 | 0.00 | 1,813.76 |
| 46648 | 09/12/16 | 16/08 | RAZORBACK | Razorback Security Service, | 0.00 | 0.00 | 1,799.59 |
| 46648 | 09/12/16 | 16/09 | RAZORBACK | Razorback Security Service, | 0.00 | 0.00 | 1,813.76 |
| 46648 | 09/12/16 | 16/10 | RAZORBACK | Razorback Security Service, | 0.00 | 0.00 | 1,955.46 |
| 46648 | 09/12/16 | 16/11 | RAZORBACK | Razorback Security Service, | 0.00 | 0.00 | 1,802.06 |
| 46648 | 09/12/16 | 16/12 | RAZORBACK | Razorback Security Service, | 0.00 | 0.00 | 1,813.76 |
| 46648 | 09/12/16 | 16/13-1 | RAZORBACK | Razorback Security Service, | 0.00 | 0.00 | 1,672.06 |
| 46648 | 09/12/16 | 16/14-1 | RAZORBACK | Razorback Security Service, | 0.00 | 0.00 | 1,799.59 |
| 46526 | 08/26/16 | 14112 | RDI | RDI Consulting | 0.00 | 0.00 | 4,875.00 |
| 46970 | 10/07/16 | 14150 | RDI | RDI Consulting | 0.00 | 0.00 | 3,843.75 |
| 46730 | 09/27/16 | 14113 | RDICO | RDI Consulting | 0.00 | 0.00 | 5,312.00 |
| 46440 | 08/22/16 | REFUND082216 | REECHA | Chasity Reece | 0.00 | 0.00 | 2,508.33 |
| 45138 | 09/23/16 | REFUND092216 | REEPAT | Patria Reeves | 0.00 | 0.00 | 30.00 |
| 46859 | 09/30/16 | REFUND093016 | REERYA | Ryan Reed | 0.00 | 0.00 | 15.00 |
| 45131 | 09/23/16 | REFUND092216 | RENSCA | Scarlett Rendon | 0.00 | 0.00 | 1,589.00 |
| 46491 | 08/25/16 | REFUND082516 | REYIIY | Iiyanna Reyes | 0.00 | 0.00 | 240.00 |
| 46965 | 10/07/16 | REFUND100716 | RHOSLA | Slate Rhonda Green | 0.00 | 0.00 | 2,746.37 |
| 45174 | 09/23/16 | REFUND092216 | RICDON | Donna Rice | 0.00 | 0.00 | 1,401.00 |
| 47045 | 10/17/16 | REFUND101416 | RICJAS | JaShae Richards | 0.00 | 0.00 | 427.00 |
| 46577 | 09/07/16 | ER090616 | RICJON | Jonathan Rico | 0.00 | 0.00 | 512.50 |
| 46660 | 09/15/16 | ER 091516 | RICJON | Jonathan Rico | 0.00 | 0.00 | 1,741.43 |
| 46992 | 10/13/16 | 101216 | RICJON | Jonathan Rico | 0.00 | 0.00 | 95.81 |
| 46729 | 09/27/16 | REFUND092716 | RICKAT | Kathryn Richards | 0.00 | 0.00 | 403.00 |
| 47024 | 10/17/16 | REFUND101416 | RICKAT | Kathryn Richards | 0.00 | 0.00 | 177.00 |
| 46685 | 09/15/16 | REFUND091516 | RICMER | Mercedes Richie | 0.00 | 0.00 | 74.25 |
| 47136 | 10/21/16 | REFUND102116 | RICMER | Mercedes Richie | 0.00 | 0.00 | 3,969.00 |
| 46480 | 08/24/16 | ER062216 | RICROB | Robin Richardson | 0.00 | 0.00 | 46.14 |
| 46827 | 09/30/16 | REFUND093016 | RIDREG | Regina Ridgway | 0.00 | 0.00 | 364.00 |
| 46470 | 08/24/16 | ER052616 | RIVERSM | Monique Rivers | 0.00 | 0.00 | 207.48 |
| 46470 | 08/24/16 | W/E 07/03/16 | RIVERSM | Monique Rivers | 0.00 | 0.00 | 322.14 |
| 47046 | 10/17/16 | REFUND101416 | RIVLAK | Lakeiesha Rivera | 0.00 | 0.00 | 1,000.00 |
| 45139 | 09/23/16 | REFUND092216 | ROALAK | Lakesha Roan | 0.00 | 0.00 | 2,200.10 |
| 46808 | 09/30/16 | REFUND093016 | ROALAK | Lakesha Roan | 0.00 | 0.00 | 100.00 |
| 46860 | 09/30/16 | REFUND093016 | ROBDER | Derius Roby | 0.00 | 0.00 | 150.50 |
| 46449 | 08/22/16 | REFUND082216 | ROBJESS | Jessica Roberts | 0.00 | 0.00 | 2,550.00 |
| 46658 | 09/15/16 | REFUND082616 | ROBMIC | Michael Roberts | 0.00 | 0.00 | 2,315.06 |
| 47205 | 10/27/16 | REFUND102816 | ROBMIC | Michael Roberts | 0.00 | 0.00 | 3,588.00 |
| 46710 | 09/22/16 | 13792-80161201 | ROCKYMTN | Rocky Mountain Urgent Care | 0.00 | 0.00 | 116.85 |
| 46517 | 08/25/16 | REFUND082516 | RODMIC | Michelle Rodden | 0.00 | 0.00 | 20.00 |
| 46813 | 09/30/16 | REFUND093016 | ROMVIV | Vivian Roman | 0.00 | 0.00 | 238.00 |
| 46487 | 08/25/16 | REFUND082516 | ROSGAB | Gabriel Rosales-Lopez | 0.00 | 0.00 | 1,267.00 |
| 46814 | 09/30/16 | REFUND093016 | ROSJEN | Jennifer Rosada | 0.00 | 0.00 | 2,040.00 |
| 46441 | 08/22/16 | REFUND082216 | ROUKIM | Kimberly Roundtree | 0.00 | 0.00 | 102.50 |
| 46518 | 08/25/16 | REFUND082516 | ROWSTE | Stephanie Rowden | 0.00 | 0.00 | 1,113.06 |
| 46578 | 09/07/16 | 59736.88 | RQL | Lakeside Office Park, LLC | 0.00 | 0.00 | 13,736.88 |
| 46585 | 09/08/16 | STMT090116 | RQL | Lakeside Office Park, LLC | 0.00 | 0.00 | 1,263.12 |
| 46643 | 09/12/16 | STMT091216 | RQL | Lakeside Office Park, LLC | 0.00 | 0.00 | 18,218.30 |
| 46655 | 09/15/16 | FC 270 | RQL | Lakeside Office Park, LLC | 0.00 | 0.00 | 4,481.42 |
| 46655 | 09/15/16 | STMT090116 | RQL | Lakeside Office Park, LLC | 0.00 | 0.00 | 13,736.88 |
| 46904 | 10/03/16 | 093016 ON ACCT | RQL | Lakeside Office Park, LLC | 0.00 | 0.00 | 60,000.00 |
| 46905 | 10/03/16 | 093016-1 ON ACCT | RQL | Lakeside Office Park, LLC | 0.00 | 0.00 | 30,000.00 |
| 46809 | 09/30/16 | REFUND093016 | RUSMEG | Megan Rushing | 0.00 | 0.00 | 1,642.00 |
| 46612 | 09/08/16 | REFUND090816 | SADHAG | Hagar Sades | 0.00 | 0.00 | 1,888.00 |
| 47062 | 10/18/16 | 431421-071616-1479 | SAFEW | Safeway Inc. | 0.00 | 0.00 | 213.49 |
| 47062 | 10/18/16 | 434904-030416-1479 | SAFEW | Safeway Inc. | 0.00 | 0.00 | 118.23 |
| 47062 | 10/18/16 | 800663-071516-1479 | SAFEW | Safeway Inc. | 0.00 | 0.00 | 34.07 |
| 46944 | 10/07/16 | REFUND100716 | SALALI | Alicia Salinas | 0.00 | 0.00 | 939.00 |
| 46802 | 09/30/16 | REFUND093016 | SANASH2 | Ashley Sandoval-Flores | 0.00 | 0.00 | 100.00 |
| 45160 | 09/23/16 | REFUND092216 | SANCOU | Courtnie Sanders | 0.00 | 0.00 | 238.00 |
| 46935 | 10/07/16 | REFUND100716 | SANDIA | Diana Sandoval | 0.00 | 0.00 | 1,673.92 |
| 47261 | 10/27/16 | REFUND102816 | SANMAR | Marina Sanders | 0.00 | 0.00 | 8.00 |
| 47047 | 10/17/16 | REFUND101416 | SANNAT | Natori Santiago | 0.00 | 0.00 | 15.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 47167 | 10/21/16 | REFUND102116 | SANNAT | Natori Santiago | 0.00 | 0.00 | 128.84 |
| 46478 | 08/24/16 | ER072916 | SCHCA | Casey Schmit | 0.00 | 0.00 | 84.40 |
| 45175 | 09/23/16 | REFUND092216 | SCHJEN | Jennifer Schiller | 0.00 | 0.00 | 280.50 |
| 46899 | 10/04/16 | 053116 | SCHMIC | Michael Schneider | 0.00 | 0.00 | 3,597.88 |
| 46899 | 10/04/16 | AUGUST 2016 | SCHMIC | Michael Schneider | 0.00 | 0.00 | 3,000.00 |
| 47098 | 10/21/16 | 070116 | SCHMIC | Michael Schneider | 0.00 | 0.00 | 3,000.00 |
| 47098 | 10/21/16 | 090116 | SCHMIC | Michael Schneider | 0.00 | 0.00 | 3,000.00 |
| 47098 | 10/21/16 | 10/01/16 | SCHMIC | Michael Schneider | 0.00 | 0.00 | 3,000.00 |
| 46481 | 08/24/16 | ER050616 | SCHROG | Roger M Schafer | 0.00 | 0.00 | 722.33 |
| 46481 | 08/24/16 | ER071516 | SCHROG | Roger M Schafer | 0.00 | 0.00 | 1,034.78 |
| 47124 | 10/21/16 | REFUND102116 | SCOJESS | Jessica Scott | 0.00 | 0.00 | 13.00 |
| 46980 | 10/11/16 | 100716 | SCOWIL | Willie Scott | 0.00 | 0.00 | 50.55 |
| 46916 | 10/05/16 | 30527 | SEASIDE | Seaside Solutions Inc. | 0.00 | 0.00 | 1,476.03 |
| 46916 | 10/05/16 | 30529 | SEASIDE | Seaside Solutions Inc. | 0.00 | 0.00 | 939.65 |
| 46912 | 10/05/16 | 30606 | SEASIDE | Seaside Solutions, Inc. | 0.00 | 0.00 | 944.06 |
| 46914 | 10/05/16 | 30497 | SEASIDE | Seaside Solutions, Inc. | 0.00 | 0.00 | 304.80 |
| 46914 | 10/05/16 | 30499 | SEASIDE | Seaside Solutions, Inc. | 0.00 | 0.00 | 344.27 |
| 46914 | 10/05/16 | 30512 | SEASIDE | Seaside Solutions, Inc. | 0.00 | 0.00 | 72.41 |
| 46914 | 10/05/16 | 30610 | SEASIDE | Seaside Solutions, Inc. | 0.00 | 0.00 | 52.33 |
| 46914 | 10/05/16 | 30652 | SEASIDE | Seaside Solutions, Inc. | 0.00 | 0.00 | 68.65 |
| 46915 | 10/05/16 | 30494 | SEASIDE | Seaside Solutions, Inc. | 0.00 | 0.00 | 163.25 |
| 46915 | 10/05/16 | 30496 | SEASIDE | Seaside Solutions, Inc. | 0.00 | 0.00 | 72.41 |
| 46917 | 10/05/16 | 30288 | SEASIDE | Seaside Solutions, Inc. | 0.00 | 0.00 | 675.59 |
| 46917 | 10/05/16 | 30539 | SEASIDE | Seaside Solutions, Inc. | 0.00 | 0.00 | 2,950.55 |
| 47232 | 10/27/16 | REFUND102816 | SEGCAR | Carlos Segovia | 0.00 | 0.00 | 8.19 |
| 46457 | 09/23/16 | REFUND092216 | SEXGEN | Genaro Sexton | 0.00 | 0.00 | 516.15 |
| 46825 | 09/30/16 | REFUND093016 | SEXGEN | Genaro Sexton | 0.00 | 0.00 | 3,969.00 |
| 47025 | 10/17/16 | REFUND101416 | SEXGEN | Genaro Sexton | 0.00 | 0.00 | 1,290.37 |
| 47048 | 10/17/16 | REFUND101416 | SHAALL | Ally Shameer | 0.00 | 0.00 | 2,602.20 |
| 46488 | 08/25/16 | REFUND082516 | SHAKAI | Kaitlin Sharp | 0.00 | 0.00 | 1,604.00 |
| 46666 | 09/15/16 | REFUND091516 | SHAMEH | Mehrdad Shams | 0.00 | 0.00 | 5,078.00 |
| 46672 | 09/15/16 | REFUND091516 | SHEDYL | Dylan Sheets | 0.00 | 0.00 | 108.00 |
| 46950 | 10/07/16 | REFUND100716 | SHEKAY | Kayla Shetler | 0.00 | 0.00 | 336.00 |
| 46401 | 08/22/16 | REFUND082216 | SHESAM | Samantha Sherrin | 0.00 | 0.00 | 1,190.00 |
| 46957 | 10/07/16 | REFUND100716 | SHESAR | Sarah Shepherd | 0.00 | 0.00 | 1,964.74 |
| 46458 | 09/23/16 | REFUND092216 | SHESHA | Shannon Shelite | 0.00 | 0.00 | 249.58 |
| 47211 | 10/27/16 | REFUND102816 | SHESHA | Shannon Shelite | 0.00 | 0.00 | 56.66 |
| 45176 | 09/23/16 | REFUND092216 | SHESTE | Steven Shepherd | 0.00 | 0.00 | 482.11 |
| 47043 | 10/17/16 | REFUND101416 | SHESTE | Steven Shepherd | 0.00 | 0.00 | 1,852.02 |
| 46548 | 09/02/16 | REFUND090216 | SHIJES | Jessica Shields | 0.00 | 0.00 | 233.72 |
| 46467 | 08/24/16 | W/E 07/03/16 | SHOCKEY | Lisa Shockey | 0.00 | 0.00 | 263.54 |
| 46472 | 08/24/16 | W/E 07/31/16 | SHOHOL | Holly Short | 0.00 | 0.00 | 344.59 |
| 46656 | 09/15/16 | ER091516 | SHOHOL | Holly Shortt | 0.00 | 0.00 | 2,764.83 |
| 47262 | 10/27/16 | REFUND102816 | SIBBRI | Brittany Sibole | 0.00 | 0.00 | 12.00 |
| 47110 | 10/21/16 | REFUND102116 | SIEBRE | Brenda Sierra | 0.00 | 0.00 | 1,000.00 |
| 46815 | 09/30/16 | REFUND093016 | SILBAI | Bailey Silbert | 0.00 | 0.00 | 1,390.00 |
| 47094 | 10/19/16 | 11666 | SIMPLY | Simply Self Storage - South | 0.00 | 0.00 | 1,126.00 |
| 47071 | 10/18/16 | 76433 | SKULLS | Skulls Unlimited.com | 0.00 | 0.00 | 236.77 |
| 47071 | 10/18/16 | 77370 | SKULLS | Skulls Unlimited.com | 0.00 | 0.00 | 126.73 |
| 45161 | 09/23/16 | REFUND092216 | SMIDES | Desiree Smith | 0.00 | 0.00 | 1,845.00 |
| 46696 | 09/15/16 | REFUND091516 | SMIKAN | Kangelita Smith | 0.00 | 0.00 | 370.01 |
| 47233 | 10/27/16 | REFUND102816 | SMILIS | Lisa Smith | 0.00 | 0.00 | 136.04 |
| 46396 | 08/22/16 | REFUND082216 | SMISHA | Shara Smith | 0.00 | 0.00 | 1,625.00 |
| 46461 | 08/24/16 | W/E 07/24/16 | SMITC | Carrie Smith | 0.00 | 0.00 | 141.77 |
| 47137 | 10/21/16 | REFUND102116 | SMITYS | Tyshawn Smith | 0.00 | 0.00 | 149.86 |
| 46519 | 08/25/16 | REFUND082516 | SNICHA | Charity Snider | 0.00 | 0.00 | 2,301.48 |
| 46861 | 09/30/16 | REFUND093016 | SNICHA | Charity Snider | 0.00 | 0.00 | 604.68 |
| 46803 | 09/30/16 | REFUND093016 | SORCHR | Christine Sorensen | 0.00 | 0.00 | 1,000.00 |
| 47125 | 10/21/16 | REFUND102116 | SORJES | Jessica Soriano | 0.00 | 0.00 | 2,319.00 |
| 46705 | 09/21/16 | 1271606300015- | SOUFL | Southwest Florida Emergency | 0.00 | 0.00 | 366.91 |
| 46708 | 09/22/16 | 1271606020046- | SOUFL | Southwest Florida Emergency | 0.00 | 0.00 | 385.00 |
| 46709 | 09/22/16 | 1271606030042- | SOUFL | Southwest Florida Emergency | 0.00 | 0.00 | 385.00 |
| 47112 | 10/21/16 | REFUND102116 | SPAJAI | Jaime Sparkman | 0.00 | 0.00 | 196.00 |
| 45162 | 09/23/16 | REFUND092216 | STAAMB | Amber Starkey | 0.00 | 0.00 | 20.00 |
| 46442 | 08/22/16 | REFUND0822216 | STAAND | Andreia Stallings | 0.00 | 0.00 | 1,383.84 |
| 45177 | 09/23/16 | REFUND092216 | STALYN | Lyndsie Stanley | 0.00 | 0.00 | 454.00 |
| 47263 | 10/27/16 | REFUND102816 | STEKRI | Kristin Stears | 0.00 | 0.00 | 20.00 |
| 46925 | 10/05/16 | 4006242008 | STER | Stercycle, Inc. | 0.00 | 0.00 | 343.36 |
| 46925 | 10/05/16 | 4006306661 | STER | Stercycle, Inc. | 0.00 | 0.00 | 348.51 |
| 46925 | 10/05/16 | 4006370868 | STER | Stercycle, Inc. | 0.00 | 0.00 | 348.59 |
| 46925 | 10/05/16 | 4006434744 | STER | Stercycle, Inc. | 0.00 | 0.00 | 353.82 |
| 46925 | 10/05/16 | 4006498380 | STER | Stercycle, Inc. | 0.00 | 0.00 | 359.12 |
| 45183 | 09/23/16 | REFUND092216 | STERAS | Raszeriana Stewart | 0.00 | 0.00 | 550.00 |
| 46919 | 10/05/16 | 1006835565 | STERI | Stericycle | 0.00 | 0.00 | 210.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46920 | 10/05/16 | 3003469421 | STERI | Stericycle, Inc. | 0.00 | 0.00 | 338.21 |
| 46920 | 10/05/16 | 3003504863 | STERI | Stericycle, Inc. | 0.00 | 0.00 | 353.66 |
| 46920 | 10/05/16 | 3005358639 | STERI | Stericycle, Inc. | 0.00 | 0.00 | 338.21 |
| 46923 | 10/05/16 | 1006474951 | STERICYCLE | Stericycle Inc. | 0.00 | 0.00 | 121.90 |
| 46923 | 10/05/16 | 1006546494 | STERICYCLE | Stericycle Inc. | 0.00 | 0.00 | 109.70 |
| 46923 | 10/05/16 | 1006619691 | STERICYCLE | Stericycle Inc. | 0.00 | 0.00 | 109.70 |
| 46923 | 10/05/16 | 1006690639 | STERICYCLE | Stericycle Inc. | 0.00 | 0.00 | 109.70 |
| 46923 | 10/05/16 | 1006760000 | STERICYCLE | Stericycle Inc. | 0.00 | 0.00 | 109.70 |
| 46924 | 10/05/16 | 1006830134 | STERICYCLE | Stericycle Inc. | 0.00 | 0.00 | 109.70 |
| 46927 | 10/05/16 | 4006124604 | STERICYCLE | Stericycle, Inc | 0.00 | 0.00 | 155.75 |
| 46927 | 10/05/16 | 4006186738 | STERICYCLE | Stericycle, Inc | 0.00 | 0.00 | 157.10 |
| 46927 | 10/05/16 | 4006250960 | STERICYCLE | Stericycle, Inc | 0.00 | 0.00 | 155.75 |
| 46927 | 10/05/16 | 4006315924 | STERICYCLE | Stericycle, Inc | 0.00 | 0.00 | 155.75 |
| 46927 | 10/05/16 | 4006443177 | STERICYCLE | Stericycle, Inc | 0.00 | 0.00 | 160.42 |
| 46927 | 10/05/16 | 4006506564 | STERICYCLE | Stericycle, Inc | 0.00 | 0.00 | 155.75 |
| 46929 | 10/05/16 | 4006380496 | STERICYCLE | Stericycle, Inc | 0.00 | 0.00 | 155.75 |
| 46918 | 10/05/16 | 4006392509 | STERICYCLE | Stericycle, Inc. | 0.00 | 0.00 | 246.59 |
| 46918 | 10/05/16 | 4006455886 | STERICYCLE | Stericycle, Inc. | 0.00 | 0.00 | 242.66 |
| 46921 | 10/05/16 | 1006528842 | STERICYCLE | Stericycle, Inc. | 0.00 | 0.00 | 529.53 |
| 46921 | 10/05/16 | 1006601523 | STERICYCLE | Stericycle, Inc. | 0.00 | 0.00 | 406.64 |
| 46921 | 10/05/16 | 1006672992 | STERICYCLE | Stericycle, Inc. | 0.00 | 0.00 | 418.97 |
| 46921 | 10/05/16 | 1006743358 | STERICYCLE | Stericycle, Inc. | 0.00 | 0.00 | 406.64 |
| 46922 | 10/05/16 | 1006812922 | STERICYCLE | Stericycle, Inc. | 0.00 | 0.00 | 426.97 |
| 46926 | 10/05/16 | 4006276724 | STERICYCLE | Stericycle, Inc. | 0.00 | 0.00 | 475.15 |
| 46926 | 10/05/16 | 4006340729 | STERICYCLE | Stericycle, Inc. | 0.00 | 0.00 | 287.74 |
| 46926 | 10/05/16 | 4006404642 | STERICYCLE | Stericycle, Inc. | 0.00 | 0.00 | 547.06 |
| 46926 | 10/05/16 | 4006468572 | STERICYCLE | Stericycle, Inc. | 0.00 | 0.00 | 539.90 |
| 46928 | 10/05/16 | .......... | STERICYCLE | Stericycle, Inc. | 0.00 | 0.00 | 1,625.71 |
| 46459 | 09/23/16 | REFUND092216 | STEVAL | Valarie Stein | 0.00 | 0.00 | 1,450.00 |
| 46800 | 09/30/16 | REFUND031716 | STOSHO | Shontae Stovall | 0.00 | 0.00 | 93.36 |
| 46460 | 09/23/16 | REFUND092216 | STRLAC | Lacie Stroud | 0.00 | 0.00 | 5,102.16 |
| 46613 | 09/08/16 | REFUND090816 | STRMEG | Megan Strain | 0.00 | 0.00 | 31.40 |
| 47113 | 10/21/16 | REFUND102116 | SUBKEL | Kelly Suber | 0.00 | 0.00 | 1,155.00 |
| 47206 | 10/27/16 | REFUND102816 | SUBKEL | Kelly Suber | 0.00 | 0.00 | 195.00 |
| 47073 | 10/18/16 | 13-1867 | SURGIREAL | SurgiReal Products, Inc. | 0.00 | 0.00 | 969.98 |
| 46826 | 09/30/16 | REFUND093016 | TALTES | Tessie Taleu | 0.00 | 0.00 | 31.25 |
| 47264 | 10/27/16 | REFUND102816 | TAYDES | Deshawna Taylor | 0.00 | 0.00 | 20.00 |
| 47049 | 10/17/16 | REFUND101416 | TAYLAK | Lakresha Taylor | 0.00 | 0.00 | 906.00 |
| 46471 | 08/24/16 | W/E 07/31/16 | TAYLORW | William Taylor II | 0.00 | 0.00 | 187.92 |
| 47215 | 10/27/16 | REFUND102816 | TAYSHE | Sherri Taylor | 0.00 | 0.00 | 1,149.00 |
| 47126 | 10/21/16 | REFUND102116 | TEAJAS | Jasmine Teague | 0.00 | 0.00 | 803.00 |
| 46966 | 10/07/16 | REFUND100716 | TEDMYA | Mya Tedesco | 0.00 | 0.00 | 3,927.34 |
| 45140 | 09/23/16 | REFUND092216 | THOERI | Eric Thompson | 0.00 | 0.00 | 2,280.67 |
| 47265 | 10/27/16 | REFUND102816 | THOHAI | Hailey Thomas | 0.00 | 0.00 | 51.00 |
| 46587 | 09/08/16 | 58123454 | THOMS | Cengage Learning | 0.00 | 0.00 | 432.00 |
| 46587 | 09/08/16 | 58290603 | THOMS | Cengage Learning | 0.00 | 0.00 | 957.12 |
| 46592 | 09/08/16 | 58127389 | THOMS | Cengage Learning | 0.00 | 0.00 | 3,960.47 |
| 46592 | 09/08/16 | 58141051 | THOMS | Cengage Learning | 0.00 | 0.00 | 324.00 |
| 46432 | 08/22/16 | REFUND081622 | THOSOP | Thol Sopien | 0.00 | 0.00 | 146.95 |
| 46524 | 08/25/16 | 061916-2 | THRAMY | Amy C Thrall | 0.00 | 0.00 | 1,031.25 |
| 46524 | 08/25/16 | 062216 | THRAMY | Amy C Thrall | 0.00 | 0.00 | 2,500.00 |
| 47266 | 10/27/16 | REFUND102816 | TOLELI | Elizabeth Tolin | 0.00 | 0.00 | 20.00 |
| 47138 | 10/21/16 | REFUND102116 | TORDUL | Dulce Torres | 0.00 | 0.00 | 576.00 |
| 47185 | 10/25/16 | REFUND42919 | TREMIR | Miranda Trevino | 0.00 | 0.00 | 2,401.00 |
| 47050 | 10/17/16 | REFUND101416 | TROADA | Adam Trotter | 0.00 | 0.00 | 2,914.00 |
| 46492 | 08/25/16 | REFUND082516 | TYLSHA | Shanna Tyler | 0.00 | 0.00 | 124.00 |
| 46619 | 09/08/16 | REFUND090816 | TYLSHA | Shanna Tyler | 0.00 | 0.00 | 1,663.42 |
| 46589 | 09/08/16 | 1220-073116 | USTORIT | U-Store it, Inc. | 0.00 | 0.00 | 240.27 |
| 46589 | 09/08/16 | 3515-073116 | USTORIT | U-Store it, Inc. | 0.00 | 0.00 | 295.87 |
| 47097 | 10/21/16 | 080916 | USTORIT | U-Store it, Inc. | 0.00 | 0.00 | 60.00 |
| 47097 | 10/21/16 | 812161220 | USTORIT | U-Store it, Inc. | 0.00 | 0.00 | 221.29 |
| 47097 | 10/21/16 | 914163515 | USTORIT | U-Store it, Inc. | 0.00 | 0.00 | 221.29 |
| 46647 | 09/12/16 | 906-1018.304 | UTILITY | Utility Billing Service | 0.00 | 0.00 | 31.26 |
| 46497 | 08/25/16 | REFUND082516 | VA | US Department of Veterans | 0.00 | 0.00 | 3,562.03 |
| 46497 | 08/25/16 | REFUND082516A | VA | US Department of Veterans | 0.00 | 0.00 | 1,070.24 |
| 46413 | 08/22/16 | REFUND082216 | VADEBT | VA Debt Management Center | 0.00 | 0.00 | 2,570.17 |
| 46413 | 08/22/16 | REFUND082216A | VADEBT | VA Debt Management Center | 0.00 | 0.00 | 595.11 |
| 46563 | 09/02/16 | REFUND090216 | VADEBT | VA Debt Management Center | 0.00 | 0.00 | 3,331.87 |
| 46563 | 09/02/16 | REFUND090216A | VADEBT | VA Debt Management Center | 0.00 | 0.00 | 1,028.21 |
| 46665 | 05/16/16 | REFUND091516 | VANHEA | Heather Van Vleck | 0.00 | 0.00 | 19.84 |
| 46699 | 09/15/16 | REFUND091516 | VASCYN | Cynthia Vasquez | 0.00 | 0.00 | 1.69 |
| 47216 | 10/27/16 | REFUND102816 | VASKAT | Katrina Vasquez | 0.00 | 0.00 | 18.00 |
| 46443 | 08/22/16 | REFUND082216 | VAUZAC | Zachary Vaughn | 0.00 | 0.00 | 1,482.29 |
| 47172 | 10/21/16 | REFUND102116 | VERANN | Anna Verseput | 0.00 | 0.00 | 5,208.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46673 | 09/15/16 | REFUND091516 | VICLEA | Leah Vice | 0.00 | 0.00 | 3,975.11 |
| 45145 | 09/23/16 | REFUND092216 | VICLEA | Leah Vice | 0.00 | 0.00 | 1,320.75 |
| 46402 | 08/22/16 | REFUND081622 | VITJEF | Jeffrey Vitale | 0.00 | 0.00 | 40.00 |
| 46493 | 08/25/16 | REFUND082516 | VITJEF | Jeffrey Vitale | 0.00 | 0.00 | 404.96 |
| 46838 | 09/30/16 | REFUND093016 | WALAMA | Amanda Wallace | 0.00 | 0.00 | 563.74 |
| 46862 | 09/30/16 | REFUND093016 | WALERI | Erin Walker | 0.00 | 0.00 | 2,467.05 |
| 46444 | 08/22/16 | REFUND082216 | WALLAU | Lauren Wall | 0.00 | 0.00 | 494.00 |
| 46686 | 09/15/16 | REFUND091516 | WARCAR | Caryneeta Warren-Banks | 0.00 | 0.00 | 2,100.00 |
| 46445 | 08/22/16 | REFUND082216 | WARMAT | Matthew Ward | 0.00 | 0.00 | 218.30 |
| 46874 | 09/30/16 | 768049 | WEISER | Weiser Security Service Inc | 0.00 | 0.00 | 805.60 |
| 46874 | 09/30/16 | 768691 | WEISER | Weiser Security Service Inc | 0.00 | 0.00 | 805.60 |
| 46874 | 09/30/16 | 771371 | WEISER | Weiser Security Service Inc | 0.00 | 0.00 | 789.49 |
| 46874 | 09/30/16 | 772212 | WEISER | Weiser Security Service Inc | 0.00 | 0.00 | 805.60 |
| 46874 | 09/30/16 | 773816 | WEISER | Weiser Security Service Inc | 0.00 | 0.00 | 644.48 |
| 46874 | 09/30/16 | 775108 | WEISER | Weiser Security Service Inc | 0.00 | 0.00 | 793.52 |
| 46549 | 09/02/16 | REFUND090216 | WELJAC | Jackie Weliever | 0.00 | 0.00 | 1,772.88 |
| 46446 | 08/22/16 | REFUND082216 | WESJES | Jessica West | 0.00 | 0.00 | 2,887.50 |
| 46536 | 09/01/16 | .......... | WESTAR | Westar Energy | 0.00 | 0.00 | 1,546.84 |
| 45178 | 09/23/16 | REFUND092216 | WHIASH | Ashlyn Whited | 0.00 | 0.00 | 198.00 |
| 46447 | 08/22/16 | REFUND082216 | WHICHR | Christine Whitehouse | 0.00 | 0.00 | 189.00 |
| 46698 | 09/15/16 | REFUND091516 | WHICHR | Christy Whitsett | 0.00 | 0.00 | 1,484.20 |
| 46448 | 08/22/16 | REFUND082216 | WHILIN | Lindsey Whitfield | 0.00 | 0.00 | 122.50 |
| 46687 | 09/15/16 | REFUND091516 | WHIMEL | Melissa Whiteside | 0.00 | 0.00 | 10.10 |
| 46863 | 09/30/16 | REFUND093016 | WILALE | Alexis Williams | 0.00 | 0.00 | 1,025.00 |
| 46538 | 09/01/16 | ER071516 | WILANT | Anthony Williams | 0.00 | 0.00 | 1,789.58 |
| 46538 | 09/01/16 | ER072416 | WILANT | Anthony Williams | 0.00 | 0.00 | 1,514.49 |
| 46538 | 09/01/16 | ER080716 | WILANT | Anthony Williams | 0.00 | 0.00 | 2,653.70 |
| 46662 | 09/15/16 | 1234 | WILANT | Anthony Williams | 0.00 | 0.00 | 9,750.00 |
| 46872 | 09/30/16 | 1236 | WILANT | Anthony Williams | 0.00 | 0.00 | 1,352.02 |
| 46873 | 09/30/16 | 1234 080816 | WILANT | Anthony Williams | 0.00 | 0.00 | 2,026.22 |
| 46873 | 09/30/16 | 1234 081516 | WILANT | Anthony Williams | 0.00 | 0.00 | 2,496.59 |
| 46873 | 09/30/16 | 1235 | WILANT | Anthony Williams | 0.00 | 0.00 | 1,880.04 |
| 46873 | 09/30/16 | 1236 | WILANT | Anthony Williams | 0.00 | 0.00 | 4,250.00 |
| 47005 | 10/14/16 | 1236 | WILANT | Anthony Williams | 0.00 | 0.00 | 13,000.00 |
| 47267 | 10/27/16 | REFUND102816 | WILDAR | Darryanna Williams | 0.00 | 0.00 | 1,050.00 |
| 46559 | 09/02/16 | REFUND090216 | WILJEN | Jennifer Wilson | 0.00 | 0.00 | 2,733.00 |
| 47027 | 10/17/16 | REFUND101416 | WILJEN | Jennifer Wilson | 0.00 | 0.00 | 52.00 |
| 46561 | 09/02/16 | REFUND090216 | WILJER | Jermaine Wiley Jr | 0.00 | 0.00 | 123.00 |
| 46988 | 10/11/16 | REFUND082216 | WILJOH | John Williams | 0.00 | 0.00 | 1,505.00 |
| 46958 | 10/07/16 | REFUND100716 | WILSHA | Shantia Wilson | 0.00 | 0.00 | 454.00 |
| 46494 | 08/25/16 | REFUND082516 | WILSTE | Stephen Williams | 0.00 | 0.00 | 30.00 |
| 46828 | 09/30/16 | REFUND093016 | WILVIC | Victoria Williams | 0.00 | 0.00 | 134.00 |
| 46414 | 08/22/16 | REFUND082216 | WIMSHY | Shyeka Wimbley | 0.00 | 0.00 | 10,968.30 |
| 46473 | 08/24/16 | W/E 07/31/16 | WINCEL | Celine Winter | 0.00 | 0.00 | 397.58 |
| 46635 | 09/08/16 | REFUND090816 | WINDIA | Diamond Winthrop | 0.00 | 0.00 | 386.00 |
| 46967 | 10/07/16 | REFUND100716 | WINDIA | Diamond Winthrop | 0.00 | 0.00 | 2,394.00 |
| 46868 | 09/30/16 | 89765 | WISS | Wright International Student | 0.00 | 0.00 | 3,735.00 |
| 47040 | 10/17/16 | REFUND101416 | WOLMAR | Marae Wolfe | 0.00 | 0.00 | 78.57 |
| 47166 | 10/21/16 | REFUND102116 | WOLMAR | Marae Wolfe | 0.00 | 0.00 | 7.94 |
| 46542 | 09/02/16 | 6405812 | WONDER | Wonderlic, Inc. | 0.00 | 0.00 | 4,700.00 |
| 46542 | 09/02/16 | 6410976 | WONDER | Wonderlic, Inc. | 0.00 | 0.00 | 21.84 |
| 46542 | 09/02/16 | 6413784 | WONDER | Wonderlic, Inc. | 0.00 | 0.00 | 21.84 |
| 46479 | 08/24/16 | ER042716 | WOOJAC | Jackie Wood | 0.00 | 0.00 | 105.56 |
| 46543 | 09/02/16 | 46690 | WORDS | Words of Wisdom, LLC | 0.00 | 0.00 | 684.00 |
| 46543 | 09/02/16 | 46836 | WORDS | Words of Wisdom, LLC | 0.00 | 0.00 | 1,980.00 |
| 46543 | 09/02/16 | 47048 | WORDS | Words of Wisdom, LLC | 0.00 | 0.00 | 936.00 |
| 46893 | 10/04/16 | 46946 | WORDS | Words of Wisdom, LLC | 0.00 | 0.00 | 684.00 |
| 46893 | 10/04/16 | 47132 | WORDS | Words of Wisdom, LLC | 0.00 | 0.00 | 684.00 |
| 46893 | 10/04/16 | 47133 | WORDS | Words of Wisdom, LLC | 0.00 | 0.00 | 1,440.00 |
| 46867 | 09/30/16 | 89098 | WR | Wright International Student | 0.00 | 0.00 | 2,305.00 |
| 46867 | 09/30/16 | 89768 | WR | Wright International Student | 0.00 | 0.00 | 2,740.00 |
| 46864 | 09/30/16 | 89101 | WRIGH | Wright International Student | 0.00 | 0.00 | 2,980.00 |
| 46864 | 09/30/16 | 89766 | WRIGH | Wright International Student | 0.00 | 0.00 | 2,405.00 |
| 46866 | 09/30/16 | 89102 | WRIGH | Wright International Student | 0.00 | 0.00 | 3,070.00 |
| 46865 | 09/30/16 | 89097 | WRIGHT | Wright International Student | 0.00 | 0.00 | 3,880.00 |
| 46871 | 09/30/16 | 89103 | WRIGHT | Wright International Student | 0.00 | 0.00 | 1,890.00 |
| 46869 | 09/30/16 | 89104 | WRIGHT | Wright International Students | 0.00 | 0.00 | 3,795.00 |
| 46870 | 09/30/16 | .......... | WRIGHTINT | Wright International Student | 0.00 | 0.00 | 3,765.00 |
| 46507 | 08/25/16 | REFUND082516 | XAIKRI | Krisgooglee Xaiyasang | 0.00 | 0.00 | 454.00 |
| 47086 | 10/18/16 | 0285393860 | XOCOMM | XO Communications | 0.00 | 0.00 | 361.27 |
| 47210 | 10/27/16 | REFUND102816 | YANPUP | Pupo Yannys | 0.00 | 0.00 | 424.00 |
| 46464 | 08/24/16 | W/E 07/10/16 | YARMON | Monica Yarbrough | 0.00 | 0.00 | 184.48 |
| 46422 | 08/22/16 | REFUND082216 | YARNIC | Nicollete Yarbrough | 0.00 | 0.00 | 1,131.00 |
| 47029 | 10/17/16 | REFUND101416 | YATDES | Destiny Yates | 0.00 | 0.00 | 1,455.00 |

| 46503 | 08/25/16 | REFUND082516 | YBAHAN | Hannah Ybarra | 0.00 | 0.00 | 436.58 |
| 47183 | 10/25/16 | REFUND102116 | ZENDAN | Daniela Zendejas | 0.00 | 0.00 | 1,606.05 |
| 46945 | 10/07/16 | REFUND100716 | ZERSOP | Sophia Zerban | 0.00 | 0.00 | 1,304.00 |
| 46747 | 09/29/16 | 3585 | ZINGER | Zinger Digital Press | 0.00 | 0.00 | 579.38 |
| 46971 | 10/07/16 | 3627 | ZINGER | Zinger Digital Press | 0.00 | 0.00 | 545.48 |

Exhibit SOFA 4

Exhibit Sofa 4

| Name | Check Date/Pay Date | Regular Earnings | E_ BN5 - Bonus-perform | E_ HOL - Holiday | E_ V - Vacation | Check # | Invoice # | Totals |
|---|---|---|---|---|---|---|---|---|
| Spath, Christine | 11/27/2015 | 5,769.23 | 0.00 | 0.00 | 0.00 | | | 5,769.23 |
| Spath, Christine | 12/11/2015 | 4,615.38 | 0.00 | 1,153.85 | 0.00 | | | 5,769.23 |
| Spath, Christine | 12/24/2015 | 5,769.23 | 0.00 | 0.00 | 0.00 | | | 5,769.23 |
| Spath, Christine | 01/08/2016 | 3,692.31 | 0.00 | 2,461.54 | 0.00 | | | 6,153.85 |
| Spath, Christine | 01/22/2016 | 6,153.85 | 0.00 | 0.00 | 0.00 | | | 6,153.85 |
| Spath, Christine | 02/05/2016 | 5,538.47 | 0.00 | 615.38 | 0.00 | | | 6,153.85 |
| Spath, Christine | 02/19/2016 | 6,153.85 | 0.00 | 0.00 | 0.00 | | | 6,153.85 |
| Spath, Christine | 03/04/2016 | 6,153.85 | 0.00 | 0.00 | 0.00 | | | 6,153.85 |
| Spath, Christine | 03/18/2016 | 6,153.85 | 0.00 | 0.00 | 0.00 | | | 6,153.85 |
| Spath, Christine | 04/01/2016 | 6,153.85 | 0.00 | 0.00 | 0.00 | | | 6,153.85 |
| Spath, Christine | 04/15/2016 | 6,153.85 | 0.00 | 0.00 | 0.00 | | | 6,153.85 |
| Spath, Christine | 04/29/2016 | 6,153.85 | 0.00 | 0.00 | 0.00 | | | 6,153.85 |
| Spath, Christine | 05/13/2016 | 6,153.85 | 0.00 | 0.00 | 0.00 | | | 6,153.85 |
| Spath, Christine | 05/25/2016 | 6,153.85 | 0.00 | 0.00 | 0.00 | | | 6,153.85 |
| Spath, Christine | 05/27/2016 | 6,153.85 | 0.00 | 0.00 | 0.00 | 45475 | | 2,920.02 |
| Spath, Christine | 06/10/2016 | 5,538.47 | 9,375.00 | 615.38 | 0.00 | | | 6,153.85 |
| Spath, Christine | 06/24/2016 | 9,230.77 | 9,375.00 | 0.00 | 4,738.46 | | ER041216 | 23,344.23 |
| | | 95,538.51 | 9,375.00 | 4,846.15 | 4,738.46 | | | 117,418.14 |

| Name | Pay Date | Regular Earnings | E_ HOL - Holiday | E_ S - Sick | E_ V - Vacation | Totals |
|---|---|---|---|---|---|---|
| Lozada, Jennifer E. | 11/27/2015 | 4,230.77 | 0.00 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 12/11/2015 | 3,384.62 | 846.15 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 12/24/2015 | 4,230.77 | 0.00 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 01/08/2016 | 2,538.46 | 1,692.31 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 01/22/2016 | 3,807.69 | 0.00 | 423.08 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 02/05/2016 | 2,961.53 | 423.08 | 634.62 | 211.54 | 4,230.77 |
| Lozada, Jennifer E. | 02/19/2016 | 4,230.77 | 0.00 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 03/04/2016 | 4,230.77 | 0.00 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 03/18/2016 | 4,230.77 | 0.00 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 04/01/2016 | 4,230.77 | 0.00 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 04/15/2016 | 4,230.77 | 0.00 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 04/29/2016 | 3,807.69 | 0.00 | 423.08 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 05/13/2016 | 4,230.77 | 0.00 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 05/27/2016 | 4,230.77 | 0.00 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 06/10/2016 | 3,384.61 | 423.08 | 423.08 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 06/24/2016 | 4,230.77 | 0.00 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 07/08/2016 | 3,807.69 | 0.00 | 423.08 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 07/22/2016 | 3,807.69 | 423.08 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 08/05/2016 | 4,230.77 | 0.00 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 08/19/2016 | 4,230.77 | 0.00 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 09/02/2016 | 3,807.69 | 0.00 | 0.00 | 423.08 | 4,230.77 |
| Lozada, Jennifer E. | 09/16/2016 | 3,807.69 | 423.08 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 09/30/2016 | 3,807.69 | 0.00 | 423.08 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 10/14/2016 | 4,230.77 | 0.00 | 0.00 | 0.00 | 4,230.77 |
| Lozada, Jennifer E. | 11/01/2016 | 834.98 | 0.00 | 0.00 | 0.00 | 834.98 |
| Lozada, Jennifer E. | 11/08/2016 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| | | 95,408.04 | 4,230.78 | 2,750.02 | 634.62 | 103,023.46 |
| | | | | | | 103,023.46 |

| Name | Pay Date | Regular Earnings | E_ BN4 - Bonus-descret | E_ BN5 - Bonus-perform | E_ HOL - Holiday | Totals |
|---|---|---|---|---|---|---|
| Mallory, James P | 11/27/2015 | 7,780.77 | 78,288.00 | 25,000.00 | 0.00 | 111,068.77 |
| Mallory, James P | 12/11/2015 | 6,224.62 | 0.00 | 0.00 | 1,556.15 | 7,780.77 |
| Mallory, James P | 12/24/2015 | 7,780.77 | 0.00 | 0.00 | 0.00 | 7,780.77 |
| Mallory, James P | 01/08/2016 | 4,961.54 | 0.00 | 0.00 | 3,307.69 | 8,269.23 |
| Mallory, James P | 01/22/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 02/05/2016 | 7,442.31 | 0.00 | 0.00 | 826.92 | 8,269.23 |
| Mallory, James P | 02/19/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 03/04/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 03/18/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 04/01/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 04/15/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 04/29/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 05/13/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 05/27/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 06/10/2016 | 7,442.31 | 0.00 | 0.00 | 826.92 | 8,269.23 |
| Mallory, James P | 06/24/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 07/08/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 07/22/2016 | 7,442.31 | 0.00 | 0.00 | 826.92 | 8,269.23 |
| Mallory, James P | 08/05/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 08/19/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 09/02/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 09/16/2016 | 7,442.31 | 0.00 | 0.00 | 826.92 | 8,269.23 |
| Mallory, James P | 09/30/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 10/14/2016 | 8,269.23 | 0.00 | 0.00 | 0.00 | 8,269.23 |
| Mallory, James P | 11/01/2016 | 710.29 | 0.00 | 0.00 | 0.00 | 710.29 |
| Mallory, James P | 11/08/2016 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| | | 190,184.91 | 78,288.00 | 25,000.00 | 8,171.52 | 301,644.43 |
| | | | | | | 301,644.43 |

| Name | Pay Date | Regular Earnings | E_ BN5 - Bonus-perform | E_ HOL - Holiday | Reimbursement - Social Security | Check # | Invoice # | Totals |
|---|---|---|---|---|---|---|---|---|
| Rico, Jonathan | 12/11/2015 | 2,788.46 | 0.00 | 0.00 | | | | 2,788.46 |
| Rico, Jonathan | 12/24/2015 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 01/08/2016 | 3,346.15 | 0.00 | 2,230.77 | | | | 5,576.92 |
| Rico, Jonathan | 01/22/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 02/05/2016 | 5,019.23 | 0.00 | 557.69 | | | | 5,576.92 |
| Rico, Jonathan | 02/19/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 03/04/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 03/18/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 04/01/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 04/15/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 04/29/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 05/13/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 05/27/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 06/10/2016 | 5,019.23 | 0.00 | 557.69 | | | | 5,576.92 |
| Rico, Jonathan | 06/24/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 07/08/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 07/11/2016 | 5,576.92 | 0.00 | 0.00 | | | | 3,291.30 |
| Rico, Jonathan | 07/22/2016 | 5,019.23 | 0.00 | 557.69 | | 45849 | ER063016 | 5,576.92 |
| Rico, Jonathan | 08/05/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 08/19/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 09/02/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 09/07/2016 | | | | | 46577 | | 512.50 |
| Rico, Jonathan | 09/15/2016 | | | | | 46660 | | 1,741.43 |
| Rico, Jonathan | 09/16/2016 | 5,019.23 | 0.00 | 557.69 | | | ER091616 | 5,576.92 |
| Rico, Jonathan | 09/30/2016 | 5,576.92 | 0.00 | 0.00 | | | ER090616 | 5,576.92 |
| Rico, Jonathan | 10/13/2016 | | | | | 46992 | 101216 | 95.81 |
| Rico, Jonathan | 10/14/2016 | 5,576.92 | 0.00 | 0.00 | | | | 5,576.92 |
| Rico, Jonathan | 10/28/2016 | 0.00 | 25,000.00 | 0.00 | | | | 25,345.77 |
| Rico, Jonathan | 11/01/2016 | 745.61 | 0.00 | 0.00 | 345.77 | | | 745.61 |
| Rico, Jonathan | 11/08/2016 | 650.00 | 0.00 | 0.00 | | | | 650.00 |

| Name | Pay Date | Regular Earnings | E_HOL - Holiday | E_V - Vacation | Reimbursement - General | Reimbursement - Travel | Reimbursement - Meals | Check # | Invoice # | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| Crowley, Kathleen | 12/17/2015 | | | | | | | 44388 | 100115-103115 | $ 10,000.00 |
| Crowley, Kathleen | 12/17/2015 | | | | | | | 44388 | 110115-113015 | $ 10,000.00 |
| Crowley, Kathleen | 01/08/2016 | 769.23 | | | | | | | | $ 769.23 |
| Crowley, Kathleen | 01/22/2016 | 6,153.85 | 769.23 | | | | | | | $ 6,923.08 |
| Crowley, Kathleen | 02/05/2016 | 8,461.54 | | | | | | | | $ 8,461.54 |
| Crowley, Kathleen | 02/19/2016 | 6,923.08 | 769.23 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 03/04/2016 | 7,692.31 | 0.00 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 03/18/2016 | 7,692.31 | 0.00 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 04/01/2016 | 7,692.31 | 0.00 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 04/15/2016 | 7,692.31 | 0.00 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 04/29/2016 | 7,692.31 | 0.00 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 05/13/2016 | 7,692.31 | 0.00 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 05/27/2016 | 7,692.31 | 0.00 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 06/10/2016 | 6,923.08 | 769.23 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 06/24/2016 | 7,692.31 | 0.00 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 07/08/2016 | 7,692.31 | 0.00 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 07/22/2016 | 7,692.31 | 0.00 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 08/05/2016 | 7,692.31 | 0.00 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 08/19/2016 | 7,692.31 | 0.00 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 09/02/2016 | 6,923.08 | 769.23 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 09/16/2016 | 7,692.31 | 0.00 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 09/30/2016 | 7,692.31 | 0.00 | | | | | | | $ 7,692.31 |
| Crowley, Kathleen | 10/14/2016 | 2,307.69 | 0.00 | 5,384.62 | 300.00 | 1,213.58 | 107.80 | | | $ 9,313.69 |
| Crowley, Kathleen | 11/01/2016 | 842.81 | 0.00 | 0.00 | | | | | | $ 842.81 |
| Crowley, Kathleen | 11/08/2016 | 650.00 | 0.00 | 0.00 | | | | | | $ 650.00 |
| | | 147,646.70 | 3,076.92 | 5,384.62 | 300.00 | 1,213.58 | 107.80 | | | $177,729.62 |

| Name | Pay Date | Regular Earnings | E_BN5 - Bonus-perform | E_HOL - Holiday | E_S - Sick | E_V - Vacation | Check # | Invoice # | Totals |
|---|---|---|---|---|---|---|---|---|---|
| Petersen, Karl | 11/27/2015 | 7,671.99 | 25,000.00 | 0.00 | 0.00 | 0.00 | | | 32,671.99 |
| Petersen, Karl | 12/11/2015 | 6,137.59 | 0.00 | 1,534.40 | 0.00 | 0.00 | | | 7,671.99 |
| Petersen, Karl | 12/22/2015 | | 0.00 | 0.00 | 0.00 | 0.00 | | | 833.03 |
| Petersen, Karl | 12/24/2015 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 01/08/2016 | 7,671.99 | 0.00 | 0.00 | 0.00 | 0.00 | ER120415 | 5219 | 7,671.99 |
| Petersen, Karl | 01/22/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | ER121115 | 5308 | 1,152.33 |
| Petersen, Karl | 01/22/2016 | 1,576.93 | 0.00 | 3,153.85 | 1,576.92 | 1,576.92 | | | 7,884.62 |
| Petersen, Karl | 01/29/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 02/05/2016 | 6,307.70 | 0.00 | 788.46 | 0.00 | 788.46 | | | 7,884.62 |
| Petersen, Karl | 02/19/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 03/04/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 03/18/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 04/01/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 04/14/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | ERO40816 | 5529 | 3,464.64 |
| Petersen, Karl | 04/15/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | ERO40116 | 5529 | 2,086.48 |
| Petersen, Karl | 04/29/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 05/13/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 05/27/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 06/10/2016 | 3,942.31 | 0.00 | 788.46 | 0.00 | 3,153.85 | | | 7,884.62 |
| Petersen, Karl | 06/24/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 07/08/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 07/13/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | ERO61916 | 45864 | 2,898.79 |
| Petersen, Karl | 07/22/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 08/05/2016 | 7,096.16 | 0.00 | 788.46 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 08/19/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 09/02/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 09/16/2016 | 7,096.16 | 0.00 | 788.46 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 09/30/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 10/14/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 10/20/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | 47096 | 101716 | 5,476.60 |
| Petersen, Karl | 10/28/2016 | 7,884.62 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,884.62 |
| Petersen, Karl | 11/08/2016 | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 650.00 |
| | **Totals** | 182,189.37 | 25,000.00 | 7,842.09 | 1,576.92 | 5,519.23 | | | 238,039.48 |
| | | | | | | | | | 238,039.48 |

| Name | Pay Date | Regular Earnings | E_ HOL - Holiday | E_ V - Vacation | Check # | Invoice # | TOTALS |
|---|---|---|---|---|---|---|---|
| Schnitker, Kelly | 11/27/2015 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 12/11/2015 | 5,230.77 | 1,307.69 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 12/24/2015 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 01/08/2016 | 3,923.07 | 2,615.39 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 01/22/2016 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 02/05/2016 | 5,884.61 | 653.85 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 02/19/2016 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 03/04/2016 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 03/18/2016 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 04/01/2016 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 04/15/2016 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 04/29/2016 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 05/13/2016 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 05/25/2016 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 05/27/2016 | | | | 524.29 | ER041216 | 524.29 |
| Schnitker, Kelly | 06/10/2016 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 06/24/2016 | 5,884.61 | 653.85 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 07/08/2016 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 07/22/2016 | 5,884.61 | 653.85 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 08/05/2016 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 08/19/2016 | 5,884.61 | 0.00 | 653.85 | | | 6,538.46 |
| Schnitker, Kelly | 09/02/2016 | 3,269.23 | 0.00 | 3,269.23 | | | 6,538.46 |
| Schnitker, Kelly | 09/16/2016 | 5,884.61 | 653.85 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 09/30/2016 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 10/14/2016 | 6,538.46 | 0.00 | 0.00 | | | 6,538.46 |
| Schnitker, Kelly | 11/01/2016 | 710.29 | 0.00 | 0.00 | | | 710.29 |
| Schnitker, Kelly | 11/08/2016 | 650.00 | 0.00 | 0.00 | 45478 | | 650.00 |
| | | 147,821.77 | 6,538.48 | 3,923.08 | | | 158,807.62 |

| Name | Pay Date | Regular Earnings | E _ BN5 - Bonus-perform | E _ HOL - Holiday | Totals |
|---|---|---|---|---|---|
| Banta, Robert K | 11/27/2015 | 7,692.31 | 20,000.00 | 0.00 | 27,692.31 |
| Banta, Robert K | 12/11/2015 | 6,153.85 | 0.00 | 1,538.46 | 7,692.31 |
| Banta, Robert K | 12/24/2015 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 01/08/2016 | 4,615.39 | 0.00 | 3,076.92 | 7,692.31 |
| Banta, Robert K | 01/22/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 02/05/2016 | 6,923.08 | 0.00 | 769.23 | 7,692.31 |
| Banta, Robert K | 02/19/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 03/04/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 03/18/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 04/01/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 04/15/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 04/29/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 05/13/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 05/27/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 06/10/2016 | 6,923.08 | 0.00 | 769.23 | 7,692.31 |
| Banta, Robert K | 06/24/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 07/08/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 07/22/2016 | 6,923.08 | 0.00 | 769.23 | 7,692.31 |
| Banta, Robert K | 08/05/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 08/19/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 09/02/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 09/16/2016 | 6,923.08 | 0.00 | 769.23 | 7,692.31 |
| Banta, Robert K | 09/30/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| Banta, Robert K | 10/14/2016 | 7,692.31 | 0.00 | 0.00 | 7,692.31 |
| | | 176,923.14 | 20,000.00 | 7,692.30 | 204,615.44 |
| | | | | | 204,615.44 |

| Name | Pay Date | Regular Earnings | E_ BN5 - Bonus-perform | E_ HOL - Holiday | E_ SEV - Severance | V_ -acation | Check # | Invoice # | Totals |
|---|---|---|---|---|---|---|---|---|---|
| Brewster, Stephen | 11/27/2015 | 7,692.31 | 25,000.00 | 0.00 | 0.00 | 0.00 | | | 32,692.31 |
| Brewster, Stephen | 12/11/2015 | 6,153.85 | 10,000.00 | 1,538.46 | 0.00 | 0.00 | | | 17,692.31 |
| Brewster, Stephen | 12/24/2015 | 7,692.31 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,692.31 |
| Brewster, Stephen | 01/08/2016 | 4,903.85 | 0.00 | 3,269.23 | 0.00 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 01/22/2016 | 8,173.08 | 0.00 | 0.00 | 0.00 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 02/05/2016 | 8,173.08 | 0.00 | 0.00 | 0.00 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 02/10/2016 | 7,355.77 | 0.00 | 817.31 | 0.00 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 02/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44682 | ADVANCE021016 | 6,270.90 |
| Brewster, Stephen | 02/19/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44683 | ADVANCE021016 | 5,894.92 |
| Brewster, Stephen | 02/19/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 8,802.41 | | | 16,975.49 |
| Brewster, Stephen | 03/04/2016 | 0.00 | 57,000.00 | 0.00 | 8,173.08 | 0.00 | | | 65,173.08 |
| Brewster, Stephen | 03/04/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 03/18/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 04/01/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 04/15/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 04/29/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 05/13/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 05/27/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 06/10/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 06/10/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | 45534 | | 8,173.08 |
| Brewster, Stephen | 06/20/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 06/24/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | 42541 | | 1,182.75 |
| Brewster, Stephen | 07/08/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 07/08/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 07/22/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 08/05/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 08/19/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| Brewster, Stephen | 09/02/2016 | 0.00 | 0.00 | 0.00 | 8,173.08 | 0.00 | | | 8,173.08 |
| | | 50,144.25 | 92,000.00 | 5,625.00 | 114,423.12 | 8,802.41 | | | 284,343.35 |
| | | | | | | | | | 284,343.35 |

| Name | Pay Date | Regular Earnings | E_HOL - Holiday | Reimbursement - General | Reimbursement - Travel | Reimbursement - Meals | Reimbursement - Phone | Check # | Invoice # | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|
| Dillingam, Venkat-Raj | 01/22/2016 | 6,346.15 | 0.00 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 02/05/2016 | 5,711.53 | 634.62 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 02/19/2016 | 6,346.15 | 0.00 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 03/04/2016 | 6,346.15 | 0.00 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 03/18/2016 | 6,346.15 | 0.00 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 04/01/2016 | 6,346.15 | 0.00 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 04/15/2016 | 6,346.15 | 0.00 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 04/29/2016 | 6,346.15 | 0.00 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 05/13/2016 | 6,346.15 | 0.00 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 05/27/2016 | 6,346.15 | 0.00 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 06/10/2016 | 5,711.53 | 634.62 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 06/24/2016 | 6,346.15 | 0.00 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 07/08/2016 | 6,346.15 | 0.00 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 07/22/2016 | 5,711.53 | 634.62 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 08/05/2016 | 6,346.15 | 0.00 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 08/19/2016 | 6,346.15 | 0.00 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 09/02/2016 | 6,346.15 | 0.00 | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 09/08/2016 | 6,346.15 | | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 09/15/2016 | 6,346.15 | | | | | | 46583 | ER090516 | 14,061.00 |
| Dillingam, Venkat-Raj | 09/16/2016 | 5,711.53 | 634.62 | | | | | 46654 | ER091516 | 1,613.45 |
| Dillingam, Venkat-Raj | 09/30/2016 | 6,346.15 | | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 10/14/2016 | 6,346.15 | | | | | | | | 6,346.15 |
| Dillingam, Venkat-Raj | 10/20/2016 | 6,346.15 | | | | | | | | 9,284.23 |
| Dillingam, Venkat-Raj | 10/28/2016 | 0.00 | | 131.34 | 2,426.78 | 213.17 | 1,462.67 | 47095 | 101416 | 4,233.96 |
| Dillingam, Venkat-Raj | 11/01/2016 | 774.95 | 0.00 | | | | | | | 774.95 |
| Dillingam, Venkat-Raj | 11/08/2016 | 650.00 | 0.00 | | | | | | | 650.00 |

| Name | Check Date/Pay Date | Regular Earnings | E_ BN5 - Bonus-perform | E_ HOL - Holiday | E_ S - Sick | E_ V - Vacation | Check # | Invoice # | Totals |
|---|---|---|---|---|---|---|---|---|---|
| Aberle-Cannata, Denise L | 11/27/2015 | 6,403.84 | 15,000.00 | 0.00 | 0.00 | 711.54 | | | 22,115.38 |
| Aberle-Cannata, Denise L | 12/11/2015 | 4,269.22 | 0.00 | 1,423.08 | 0.00 | 1,423.08 | | | 7,115.38 |
| Aberle-Cannata, Denise L | 12/17/2015 | | 0.00 | 0.00 | 0.00 | 0.00 | 44366 | ER110515 | 274.64 |
| Aberle-Cannata, Denise L | 12/24/2015 | 7,115.38 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,115.38 |
| Aberle-Cannata, Denise L | 01/08/2016 | 1,480.78 | 0.00 | 2,961.54 | 740.38 | 2,221.15 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 01/22/2016 | 7,403.85 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 02/05/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | 44834 | ER021216 | 269.49 |
| Aberle-Cannata, Denise L | 02/19/2016 | 6,663.47 | 0.00 | 740.38 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 03/04/2016 | 7,403.85 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 03/18/2016 | 7,403.85 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 04/01/2016 | 7,403.85 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 04/15/2016 | 6,663.47 | 0.00 | 740.38 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 04/29/2016 | 7,403.85 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 05/13/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | 45341 | ER033116 | 330.87 |
| Aberle-Cannata, Denise L | | 7,403.85 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | | 7,403.85 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 05/16/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | VD051616 | ER033116- | 330.87 |
| Aberle-Cannata, Denise L | 05/16/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | VD051616 | ER033116 | (330.87) |
| Aberle-Cannata, Denise L | 05/27/2016 | 7,033.66 | 0.00 | 0.00 | 370.19 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 06/10/2016 | 5,182.70 | 0.00 | 0.00 | 0.00 | 2,221.15 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 06/24/2016 | 7,403.85 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 07/08/2016 | 5,923.09 | 0.00 | 0.00 | 0.00 | 1,480.77 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 07/22/2016 | 7,403.85 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 08/05/2016 | 6,663.47 | 0.00 | 740.38 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 08/19/2016 | 7,403.85 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 09/02/2016 | 7,403.85 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 09/16/2016 | 6,663.47 | 0.00 | 740.38 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 09/30/2016 | 7,403.85 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 10/14/2016 | 7,403.85 | 0.00 | 0.00 | 0.00 | 0.00 | | | 7,403.85 |
| Aberle-Cannata, Denise L | 11/01/2016 | 777.09 | 0.00 | 0.00 | 0.00 | 0.00 | | | 777.09 |
| Aberle-Cannata, Denise L | 11/08/2016 | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 650.00 |
| | | 161,739.69 | 15,000.00 | 7,346.14 | 1,110.57 | 8,057.68 | | | |

| Name | Pay Date | Regular Earnings | Bonus | Bonus - Performance | Holiday | Check # | Invoice # | TOTALS |
|---|---|---|---|---|---|---|---|---|
| Chiusolo, Eric | 11/27/2015 | 12,500.00 | | 100,000.00 | 0.00 | | | 112,500.00 |
| Chiusolo, Eric | 12/11/2015 | 10,000.00 | | 0.00 | 2,500.00 | | | 13,269.23 |
| Chiusolo, Eric | 12/24/2015 | 12,500.00 | | 0.00 | 0.00 | | | 12,500.00 |
| Chiusolo, Eric | 01/08/2016 | 7,961.54 | | 0.00 | 5,307.69 | | | 13,269.23 |
| Chiusolo, Eric | 01/19/2016 | 1,174.48 | | 0.00 | 0.00 | 44527 | ER123015 | 1,174.48 |
| Chiusolo, Eric | 01/22/2016 | 11,942.31 | | 0.00 | 1,326.92 | | | 13,269.23 |
| Chiusolo, Eric | 02/05/2016 | 13,269.23 | | 0.00 | 0.00 | | | 13,269.23 |
| Chiusolo, Eric | 02/19/2016 | 13,269.23 | | 100,000.00 | 0.00 | | | 113,269.23 |
| Chiusolo, Eric | 03/04/2016 | 13,269.23 | | 0.00 | 0.00 | | | 13,269.23 |
| Chiusolo, Eric | 03/18/2016 | 13,269.23 | | 0.00 | 0.00 | | | 13,269.23 |
| Chiusolo, Eric | 04/01/2016 | 13,269.23 | | 0.00 | 0.00 | | | 13,269.23 |
| Chiusolo, Eric | 04/15/2016 | 13,269.23 | | 0.00 | 0.00 | | | 13,269.23 |
| Chiusolo, Eric | 04/29/2016 | 13,269.23 | | 0.00 | 0.00 | | | 13,269.23 |
| Chiusolo, Eric | 05/13/2016 | 13,269.23 | | 0.00 | 0.00 | | | 13,269.23 |
| Chiusolo, Eric | 05/27/2016 | 13,269.23 | | 0.00 | 0.00 | | | 13,269.23 |
| Chiusolo, Eric | 06/10/2016 | 11,942.31 | | 0.00 | 1,326.92 | | | 13,269.23 |
| Chiusolo, Eric | 06/24/2016 | 13,269.23 | | 0.00 | 0.00 | | | 13,269.23 |
| Chiusolo, Eric | 07/08/2016 | 13,269.23 | | 0.00 | 0.00 | | | 13,269.23 |
| Chiusolo, Eric | 07/08/2016 | 11,942.31 | | 0.00 | 1,326.92 | | | 13,269.23 |
| Chiusolo, Eric | 07/11/2016 | 1,288.15 | | 0.00 | 0.00 | 45850 | ER063016 | 1,288.15 |
| Chiusolo, Eric | 07/22/2016 | 11,942.31 | | 0.00 | 1,326.92 | | | 13,269.23 |
| Chiusolo, Eric | 08/05/2016 | 13,269.23 | | 0.00 | 0.00 | | | 13,269.23 |
| Chiusolo, Eric | 08/19/2016 | 13,269.23 | | 0.00 | 0.00 | | | 13,269.23 |
| Chiusolo, Eric | 09/02/2016 | 13,269.23 | | 30,000.00 | 0.00 | | | 43,269.23 |
| Chiusolo, Eric | 09/07/2016 | 788.62 | | 0.00 | 0.00 | 46575 | ER081116 | 788.62 |
| Chiusolo, Eric | 09/16/2016 | 13,269.23 | | 0.00 | 0.00 | | | 13,269.23 |
| Chiusolo, Eric | 10/21/2016 | 533.98 | | 0.00 | 0.00 | 47099 | ER092816 | 533.98 |
| Chiusolo, Eric | 10/14/2016 | 13,269.23 | | 0.00 | 0.00 | | | 13,269.23 |
| Chiusolo, Eric | 10/28/2016 | 26,538.46 | 88,616.79 | 0.00 | 0.00 | | | 115,155.25 |
| | | 316,307.69 | 88,616.79 | 230,000.00 | 13,115.37 | | | 651,825.08 |

| Name | Pay Date | Regular Earnings | E_ HOL - Holiday | Shareholder Distribution | Totals |
|---|---|---|---|---|---|
| Weston, Earl | 11/27/2015 | 9,230.77 | 0.00 | (923.08) | 8,307.69 |
| Weston, Earl | 12/11/2015 | 7,384.62 | 1,846.15 | (923.08) | 8,307.69 |
| Weston, Earl | 12/24/2015 | 9,230.77 | 0.00 | (923.08) | 8,307.69 |
| Weston, Earl | 01/08/2016 | 5,538.46 | 3,692.31 | (923.08) | 8,307.69 |
| Weston, Earl | 01/22/2016 | 28,846.15 | 0.00 | (923.08) | 27,923.07 |
| Weston, Earl | 02/05/2016 | 25,961.53 | 2,884.62 | (923.08) | 27,923.07 |
| Weston, Earl | 02/19/2016 | 28,846.15 | 0.00 | (923.08) | 27,923.07 |
| Weston, Earl | 03/04/2016 | 28,846.15 | 0.00 | (923.08) | 27,923.07 |
| Weston, Earl | 03/18/2016 | 28,846.15 | 0.00 | (923.08) | 27,923.07 |
| Weston, Earl | 04/01/2016 | 28,846.15 | 0.00 | (923.08) | 27,923.07 |
| Weston, Earl | 04/15/2016 | 28,846.15 | 0.00 | (923.08) | 27,923.07 |
| Weston, Earl | 04/29/2016 | 28,846.15 | 0.00 | (923.08) | 27,923.07 |
| Weston, Earl | 05/13/2016 | 28,846.15 | 0.00 | (923.08) | 27,923.07 |
| Weston, Earl | 05/27/2016 | 28,846.15 | 0.00 | (923.08) | 27,923.07 |
| Weston, Earl | 06/10/2016 | 28,846.15 | 0.00 | (923.08) | 27,923.07 |
| Weston, Earl | 06/24/2016 | 25,961.53 | 2,884.62 | (923.08) | 27,923.07 |
| Weston, Earl | 07/08/2016 | 28,846.15 | 0.00 | (923.08) | 27,923.07 |
| Weston, Earl | 07/22/2016 | 25,961.53 | 2,884.62 | (923.08) | 27,923.07 |
| Weston, Earl | 08/05/2016 | 28,846.15 | 0.00 | (923.08) | 27,923.07 |
| Weston, Earl | 08/19/2016 | 28,846.15 | 0.00 | (923.08) | 27,923.07 |
| Weston, Earl | 09/02/2016 | 28,846.15 | 0.00 | (923.08) | 27,923.07 |
| Weston, Earl | 09/16/2016 | 25,961.53 | 2,884.62 | (923.08) | 27,923.07 |
| Weston, Earl | 09/30/2016 | (25,961.53) | (2,884.62) | 923.08 | (27,923.07) |
| | | 513,115.31 | 14,192.32 | (19,384.68) | 507,922.95 |

| Debtor | **Weston Educational, Inc.** | Case number *(if known)* **16-21382** |
|--------|------------------------------|----------------------------------------|

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|--------------------------------------------|-------------|-------|

| Part 5: | Certain Losses |
|---------|----------------|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|------------------------------------------------------------|------------------------------------------|---------------|------------------------|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | | |

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---------------------------------------------------|--------------------------------------------------|-------|------------------------|
| 11.1. | **Aaron Garber**<br>**Buechler & Garber, LLC**<br>**999 18th Street. Suite 1230-S**<br>**Denver, CO 80202** | | | **$12,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?**<br>**Earl Weston** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|-------------------------|------------------------------------|---------------------------|------------------------|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor  **Weston Educational, Inc.**                                    Case number *(if known)*  **16-21382**

☐ None.

| 13.1 | Who received transfer?<br>Address<br>**Unknown** | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value<br>**$0.00** |
|---|---|---|---|---|
| | Relationship to debtor | | | |

---

## Part 7:  Previous Locations

**14. Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Student Information**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

            ☐ No Go to Part 10.
            ■ Yes. Fill in below:
            Name of plan                                        Employer identification number of the plan
            **Weston Enterprises Inc.**                         EIN:  **621057-001**

            Has the plan been terminated?
            ☐ No
            ■ Yes

| Debtor | **Weston Educational, Inc.** | Case number *(if known)* **16-21382** |
|---|---|---|

---

**Part 10:** Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| See Exhibit SOFA 20 | Earl Weston, 7928 Allott Aveue, Fort Collins, CO 80525 | Files | ☐ No<br>■ Yes |

---

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:** Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

---

Copy of Heritage Storage Units

EXHIBIT SOFA 20

| School | Name | Address | City | State | Zip | Phone | Tenant/Account # | Unit | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Oklahoma City | Simply Self Storage | 8706 S Shields Blvd | Oklahoma City | OK | 73149 | 405-634-6008 | 5168 | 834 & 835 | Amount due: $366.00 Good through 11/30/16. Trish said she has keys so there is no fee for locks |
| Wichita | Sock Rock Storage | 8282 E. Oak Knoll | Wichita | KS | 67210 | 316-712-5073 | | 411, 530 | Amount due $342.00 plus $50 charge per unit if locks need to be cut |
| Kansas City | Public Storage #24217 | 9820 Holmes Road | Kansas City | MO | 64131-3205 | 816-941-4528 | 8846669 | 4022 | $415.20 (346.00 + 69.20 late fee). Larry should have the key. If not, it will need a good drill with a titanium drill bit to remove the lock. |
| Jacksonville | Cube Smart | 11570 Beach Blvd | Jacksonville | FL | 32246 | 904-232-4404 | 1002236540 | 3013 | Amount Due: $0.00. Paid through 11/22/16. Monthly Rate $141.24. Older man came 11/3/16 and paid $151.24 (including $10 late fee) |
| Little Rock | U-Store It | 18 Freeway Drive | Little Rock | AR | 72204 | 501-666-5700 | | 1220, 3515 | Amount Due = $0.00. Paid through 11/30/16. Monthly rate $221.29. Unit 1220 $96.54 is nonclimate controlled (10x10). Unit 3515 $124.75 is climate controlled (5x5) |
| Fort Myers | ValuGuard | 13750 Pantation Road | Fort Myers | FL | 33912 | 239-225-0006 | | | No information available |

Debtor  **Weston Educational, Inc.**                          Case number *(if known)*  **16-21382**

- ■ No.
- ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

- ■ No.
- ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

- ■ No.
- ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

- ■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | Dates business existed |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service From-To |
|---|---|---|
| 26a.1. | **Almich & Associates** **26463 Rancho Pkwy S.** **Lake Forest, CA 92630** | **1999-2016** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | | Date of service From-To |
|---|---|---|
| 26b.1. | **Almich & Associates** **26463 Rancho Parkway** **Lake Forest, CA 92630** | **1999-2015** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

| Debtor | **Weston Educational, Inc.** | Case number *(if known)* **16-21382** |
|---|---|---|

| **Name and address** | **If any books of account and records are unavailable, explain why** |
|---|---|
| 26c.1. | **Weston Educational, Inc.**<br>**4704 Harlan St**<br>**Denver, CO 80212** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**
26d.1.    **Unknown**

---

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| **Name of the person who supervised the taking of the inventory** | **Date of inventory** | **The dollar amount and basis (cost, market, or other basis) of each inventory** |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| **Name** | **Address** | **Position and nature of any interest** | **% of interest, if any** |
|---|---|---|---|
| **Earl Weston** | **7928 Allott Ave**<br>**Fort Collins, CO 80525** | Owner | 100 |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| **Name** | **Address** | **Position and nature of any interest** | **Period during which position or interest was held** |
|---|---|---|---|
| **See Exhibit SOFA 29** | | | |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| 30.1 | **See exhibit SOFA 4** | | | |
| | **Relationship to debtor** | | | |

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

EXHIBIT SOFA 29 — OFFICERS, DIRECTORS, MANAGERS

**#31. List the debtor's officers, directors, managing members, general partners, members, or shareholders who were in control of the debtor within 1 year before the filing of the case but who no longer hold these positions:**

| Name | Address | Position & Nature of any interest | Period during which position of interest was held |
|------|---------|-----------------------------------|---------------------------------------------------|
| Earl Weston | 7928 Allott Avenue<br>Fort Collins, CO 80525 | Owner | January 1999 to Present |
| Eric Chiusolo | 149919 Nighthawk Lane<br>Broomfield, CO  80023 | Chief Executive Officer | May 26, 2014 to October 21, 2016 |
| James Mallory | 14739-202 Orchard Pkwy<br>Westminster, CO  80023 | Chief Information Officer | October 6, 2014 to November 1, 2016 |
| Robert Banta | 6668 Clovis Court<br>Timnath, CO 80547 | Chief Financial Officer | March 24, 1998 to November 1, 2016 Retired, but on payroll |
| Venkat-Raj Otlingam | 1144 W. Casa Grande Avenue<br>Anaheim, CA  92802 | Vice President, Quantitative Finance & Analytics;<br><br>Interim CFO | January 1, 2016 to November 1, 2016<br><br>July 1, 2016 to November 1, 2016 |
| Jonathan Rico | 1705 Goldenrod Lane<br>Keller, TX  76248 | National Director of Business Operations | November 30, 2015 to November 1, 2016 |
| Karl Petersen | 9 Wild Rose<br>Ladue, MO  63124 | Regional Vice President of Operations | September 1, 2015 to November 1, 2016 |
| Kathleen Crowley | 5023 W. 120th Avenue, #163<br>Broomfield, CO  80020 | Vice President, Communications | January 1, 2016 to November 1, 2016 |
| Denise Aberle-Cannata | 9421 Wild Gulch Court<br>Parker, CO 80138 | Vice President, Academics | April 13, 2015 to November 1, 2016 |
| Jennifer Lozada | 11907 Palba Way #6905<br>Fort Myers, FL  33912 | Vice President, Career Services | March 23, 2015 to November 1, 2016 |
| Kelly Schnitker | 4629 Withers Drive<br>Fort Collins | Vice President, Admissions | July 6, 2015 to November 1, 2016 |
| Christine Spath | 721 Briar Ridge Court<br>Castle Ridge, CO  80108 | Controller | September 21, 2015 to June 24, 2016 |
| Mary Beth Emerson | PO Box 488<br>16 Spruce Road<br>Moutonborough, NH 03254 | Contractor, Financial Aid | April 2016 to November 2016 |
| David Peters | 3752 King William Court<br>St. Charles, IL  60174 | Contractor, Regional Vice President | March 2016 to November 2016 |

Debtor    **Weston Educational, Inc.**                                    Case number *(if known)*  **16-21382**

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■  No
☐  Yes. Identify below.

Name of the parent corporation                                          Employer Identification number of the parent
                                                                        corporation

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■  No
☐  Yes. Identify below.

Name of the parent corporation                                          Employer Identification number of the parent
                                                                        corporation

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **December  9, 2016**

**/s/ Earl Weston**                                          **Earl Weston**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor    **President**

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
■  No
☐  Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                              Best Case Bankruptcy